# **EXHIBIT 33**

# Eastern Mirage Project

| Phase | | | Affiliated Service | Third Party Service | Phase Total |
|---|---|---|---|---|---|
| I | Underground | Foundation | | $ 3,640,659.46 | |
| | | Support of Excavation | | $ 1,739,787.49 | |
| | | Excavation | | $ 870,254.22 | |
| | | | $ 7,854,156.83 | $ 6,250,701.17 | $ 14,104,858.00 |
| II | Superstructure | Super Structure (Concrete) | | $ 9,579,465.94 | |
| | | Steel Structure and Engineering | | $ 100,659.65 | |
| | | | $ 5,781,230.85 | $ 9,680,125.59 | $ 15,461,356.44 |
| III | Core and Shell | Façade (Curtain Wall) | $ 5,871,735.05 | $ 6,599,882.03 | |
| | | General Construction | $ 3,804,068.54 | $ 2,243,766.44 | |
| | | | $ 9,675,803.59 | $ 8,843,648.47 | $ 18,519,452.06 |
| IV | Interior and FFE | Interior | | $ 3,386,661.64 | |
| | | Elevator | | $ 2,322,544.00 | |
| | | Equipment | | $ 149,053.62 | |
| | | | $ | $ 5,858,259.26 | $ 5,858,259.26 |
| V | MEP | | | $ 2,214,743.21 | |
| | | | $ 3,564,981.99 | $ 2,214,743.21 | $ 5,779,725.20 |
| VI | Design | Architecture Design | | $ 23,962.50 | |
| | | | $ 3,774,686.82 | $ 23,962.50 | $ 3,798,649.32 |
| VII | Development | Zoning, Government Relationship & Development | | | |
| | | Insurance | | $ 193,305.35 | |
| | | Safety | | $ 76,768.28 | |
| | | Legal - Consultant | | $ 198,675.75 | |
| | | Permit | | $ 20,236.46 | |
| | | Hotel Opening | | $ 74,208.04 | |
| | | | $ 7,062,763.73 | $ 563,193.88 | $ 7,625,957.61 |
| | Project Total | | $ 37,713,623.81 | $ 33,434,634.08 | $ 71,148,257.89 |

**Eastern Mirage Project Third Party Summary**

| PHASE | Construction | | | $ | 2,243,766.44 |
|---|---|---|---|---|---|
| 3/6/13 APPROVALS | Jack Jaffa & Associates | 1047837 ck# r-1405 | $ | 200.00 |
| 3/14/13 APPROVALS | Jack Jaffa & Associates | 1048099 ck# r-1406 | $ | 400.00 |
| 5/13/13 APPROVALS | Jack Jaffa & Associates | 1050688 ck# r-1407 | $ | 200.00 |
| 5/13/13 APPROVALS | Jack Jaffa & Associates | 1050702 ck3 r-1408 | $ | 400.00 |
| 5/31/13 APPROVALS | Jack Jaffa & Associates | 1051189 ck# r-01409 | $ | 200.00 |
| 6/6/13 APPROVALS | Jack Jaffa & Associates | 1051707 ck# r-1410 | $ | 200.00 |
| 6/11/13 APPROVALS | Jack Jaffa & Associates | 1052217 ck# r-1411 | $ | 200.00 |
| 7/3/13 APPROVALS | Jack Jaffa & Associates | 1053309 ck# r-1412 | $ | 400.00 |
| 7/10/13 APPROVALS | Jack Jaffa & Associates | 1053686 ck# r-1413 | $ | 400.00 |
| 8/7/13 APPROVALS | Jack Jaffa & Associates | 1055180 ck# r-1415 | $ | 200.00 |
| 8/7/13 APPROVALS | Jack Jaffa & Associates | 1055198 ck# r-1416 | $ | 50.00 |
| 8/21/13 APPROVALS | Jack Jaffa & Associates | 1056587 ck# r-1417 | $ | 600.00 |
| 6/30/15 APPROVALS | Jack Jaffa & Associates | 1089979 ck#  1225 | $ | 400.00 |
| 4/1/15 APPROVALS | Jack Jaffa & Associates | 273267 ck# r-1420 | $ | 165.00 |
| 3/2/13 APPROVALS | Jack Jaffa & Associates | hp175859 ck# r-1404 | $ | 180.00 |
| 3/1/14 APPROVALS | Jack Jaffa & Associates | hp215391 ck# r-1418 | $ | 180.00 |
| 3/1/15 APPROVALS | Jack Jaffa & Associates | hp268187 ck# r-00209 | $ | 180.00 |
| 3/1/16 APPROVALS | Jack Jaffa & Associates | hp306339 ck# 1352 | $ | 180.00 |
| 3/1/17 APPROVALS | Jack Jaffa & Associates | hp367728 ck# 1724 | $ | 210.00 |
| 9/8/13 APPROVALS | Roger Management & Consulting LLC | r13119 ck# r-3018 | $ | 300.00 |
| 3/1/18 APPROVALS | Jack Jaffa & Associates | HP427072 42-31 Union St | $ | 210.00 |
| 3/1/18 APPROVALS | Jack Jaffa & Associates | HP427072 Return check | $ | (210.00) |
| 9/18/13 APPROVALS | Montrose Surveying CO., LLP | 091813 ck# r-1858 | $ | 1,000.00 |
| 12/5/13 APPROVALS | Montrose Surveying CO., LLP | 20083549 ck# r-1896 | $ | 700.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 2010142-15L ck# r-1735 | $ | 405.00 |
| 10/17/11 APPROVALS | Montrose Surveying CO., LLP | 20111363 ck# r-1664 | $ | 2,900.00 |
| 4/20/12 APPROVALS | Montrose Surveying CO., LLP | 20120581-10O ck# r-1666 | $ | 600.00 |
| 4/11/12 APPROVALS | Montrose Surveying CO., LLP | 20120628-9b ck# r-1665 | $ | 787.50 |
| 4/20/12 APPROVALS | Montrose Surveying CO., LLP | 20120711-10a ck# r-1667 | $ | 700.00 |
| 4/20/12 APPROVALS | Montrose Surveying CO., LLP | 20120712-10b ck# r-1668 | $ | 700.00 |
| 4/20/12 APPROVALS | Montrose Surveying CO., LLP | 20120715-9c ck# r-1669 | $ | 307.50 |
| 4/24/12 APPROVALS | Montrose Surveying CO., LLP | 20120763-10c ck# r-1670 | $ | 700.00 |
| 5/10/12 APPROVALS | Montrose Surveying CO., LLP | 20120809-10e ck# r-1671 | $ | 700.00 |

| | | | | |
|---|---|---|---|---|
| 5/11/12 APPROVALS | Montrose Surveying CO., LLP | 20120834-10f ck# r-1672 | $ | 700.00 |
| 5/15/12 APPROVALS | Montrose Surveying CO., LLP | 20120894-110 ck# r-1673 | $ | 825.00 |
| 6/1/12 APPROVALS | Montrose Surveying CO., LLP | 2012103210l ck# r-1675 | $ | 700.00 |
| 5/24/12 APPROVALS | Montrose Surveying CO., LLP | 20121036-10h ck# r-1674 | $ | 700.00 |
| 6/18/12 APPROVALS | Montrose Surveying CO., LLP | 20121088-10j ck# r-1676 | $ | 700.00 |
| 8/2/12 APPROVALS | Montrose Surveying CO., LLP | 20121492-10k ck# r-1677 | $ | 700.00 |
| 8/2/12 APPROVALS | Montrose Surveying CO., LLP | 20121573-11a ck# r-1678 | $ | 362.50 |
| 8/16/12 APPROVALS | Montrose Surveying CO., LLP | 20121586-10L ck# r-1679 | $ | 700.00 |
| 9/10/12 APPROVALS | Montrose Surveying CO., LLP | 20121809-12O ck# r-1680 | $ | 1,630.00 |
| 11/21/12 APPROVALS | Montrose Surveying CO., LLP | 20122222-10O ck# r-1681 | $ | 700.00 |
| 12/18/12 APPROVALS | Montrose Surveying CO., LLP | 20122431-10p ck# r-1682 | $ | 700.00 |
| 1/4/13 APPROVALS | Montrose Surveying CO., LLP | 20122670-10q ck# r-1688 | $ | 700.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20122671-13O ck# r-1695 | $ | 1,325.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20122672-14O ck# r-1696 | $ | 642.50 |
| 1/7/13 APPROVALS | Montrose Surveying CO., LLP | 20122674-15O ck# r-1691 | $ | 405.00 |
| 1/3/13 APPROVALS | Montrose Surveying CO., LLP | 20122676-17O ck# r-1684 | $ | 924.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20122677-18O ck# r-1703 | $ | 780.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20122679-13a ck# r-1697 | $ | 557.50 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20122680-14a ck# r-1698 | $ | 517.50 |
| 1/7/13 APPROVALS | Montrose Surveying CO., LLP | 20122681-15a ck# r-1692 | $ | 307.50 |
| 1/3/13 APPROVALS | Montrose Surveying CO., LLP | 20122683-17a ck# r-1685 | $ | 351.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20122686-19O ck# 1704 | $ | 530.00 |
| 1/3/13 APPROVALS | Montrose Surveying CO., LLP | 20122693-17b ck# r-1686 | $ | 265.00 |
| 1/4/13 APPROVALS | Montrose Surveying CO., LLP | 20130007-17d ck# r-1689 | $ | 453.75 |
| 1/7/13 APPROVALS | Montrose Surveying CO., LLP | 20130008-15b ck# r-1693 | $ | 286.25 |
| 1/4/13 APPROVALS | Montrose Surveying CO., LLP | 20130009-17e ck# r-1690 | $ | 502.50 |
| 1/7/13 APPROVALS | Montrose Surveying CO., LLP | 20130010-15c ck# r-1694 | $ | 265.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130036-17f ck# r-1705 | $ | 502.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130037-15d ck# r-1706 | $ | 265.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130050-17g ck# r-1707 | $ | 405.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130051-15e ck# r-1708 | $ | 167.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130074-17h ck# r-1709 | $ | 307.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130075-15f ck# r-1710 | $ | 210.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130076-14b ck# r-1699 | $ | 600.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130077-13b ck# r-1700 | $ | 627.50 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130084-13c ck# r-1701 | $ | 600.00 |
| 1/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130085-14c ck# r-1702 | $ | 515.00 |

| | | | | |
|---|---|---|---|---|
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130086-15g ck# r-1711 | $ | 210.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130087-17i ck# r-1712 | $ | 462.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130090-12a ck# r-1713 | $ | 670.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130100-10r ck# r-1714 | $ | 700.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130101-13d ck# r-1715 | $ | 587.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130102-14d ck# r-1716 | $ | 670.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130103-15h ck# r-1717 | $ | 167.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130109-13e ck# r-1719 | $ | 600.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130110-14e ck# r-1720 | $ | 572.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130111-15l ck# r-1721 | $ | 307.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20130112-17k ck# r-1722 | $ | 335.00 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 2013014-17j ck# r-1718 | $ | 265.00 |
| 1/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130141-13f ck# r-1724 | $ | 398.75 |
| 1/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130143-17L ck# r-1725 | $ | 362.50 |
| 1/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130149-10s ck# r-1726 | $ | 1,000.00 |
| 1/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130175-10t ck# r-1727 | $ | 800.00 |
| 1/29/13 APPROVALS | Montrose Surveying CO., LLP | 20130176-13g ck# r-1731 | $ | 447.50 |
| 1/29/13 APPROVALS | Montrose Surveying CO., LLP | 20130178-17m ck# r-1732 | $ | 377.50 |
| 1/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130207-10u ck# r-1728 | $ | 800.00 |
| 1/29/13 APPROVALS | Montrose Surveying CO., LLP | 20130208-13h ck# r-00214 | $ | 502.50 |
| 1/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130209-14f ck# r-1729 | $ | 411.25 |
| 1/29/13 APPROVALS | Montrose Surveying CO., LLP | 20130210-15k ck# r-1734 | $ | 210.00 |
| 1/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130211-17n ck# r-1730 | $ | 405.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130221-13l ck# r-1736 | $ | 545.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130237-13j ck# r-1737 | $ | 545.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130238-10v ck# r-1738 | $ | 800.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130251-17O ck# r-1739 | $ | 210.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130262-13k ck# r-1741 | $ | 405.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130277-17p ck# r-1741 | $ | 405.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130278-15m ck# r-1742 | $ | 210.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130280-10w ck# r-1743 | $ | 800.00 |
| 2/6/13 APPROVALS | Montrose Surveying CO., LLP | 20130295-13m ck# r-1744 | $ | 545.00 |
| 2/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130306-10x ck# r-1745 | $ | 800.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130307-15n ck# r-1749 | $ | 210.00 |
| 2/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130308-13n ck# r-1746 | $ | 502.50 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130309-17q ck# r-1750 | $ | 405.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130322-13O ck# r-1751 | $ | 545.00 |

| | | | | |
|---|---|---|---|---|
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130332-13p ck# r-1752 | $ | 502.50 |
| 2/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130342-10y ck# r-1747 | $ | 800.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130343-13q ck# r-1753 | $ | 545.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130344-15O ck# r-1754 | $ | 210.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130345-17r ck# r-1755 | $ | 405.00 |
| 2/21/13 APPROVALS | Montrose Surveying CO., LLP | 20130420-10z ck# r-1748 | $ | 800.00 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130421-12b ck# r-1759 | $ | 572.50 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130422-13r ck# r-1756 | $ | 530.00 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130423 ck# r-1757 | $ | 167.50 |
| 2/22/13 APPROVALS | Montrose Surveying CO., LLP | 20130424-15p ck# r-1758 | $ | 265.00 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130450-10a ck# r-1760 | $ | 800.00 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130451-13s ck# r-1761 | $ | 405.00 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130457-13t ck# r-1762 | $ | 307.50 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130458-15q ck# r-1763 | $ | 265.00 |
| 2/27/13 APPROVALS | Montrose Surveying CO., LLP | 20130459-17t ck# r-1764 | $ | 265.00 |
| 3/14/13 APPROVALS | Montrose Surveying CO., LLP | 2013052910ab ck# r-1765 | $ | 800.00 |
| 3/14/13 APPROVALS | Montrose Surveying CO., LLP | 20130530-200 ck# r-1766 | $ | 545.00 |
| 3/14/13 APPROVALS | Montrose Surveying CO., LLP | 2013053113u ck# r-1767 | $ | 545.00 |
| 3/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130532-14g ck# r-1769 | $ | 502.50 |
| 3/14/13 APPROVALS | Montrose Surveying CO., LLP | 2013059410ac ck# r-1768 | $ | 800.00 |
| 3/15/13 APPROVALS | Montrose Surveying CO., LLP | 2013059513cv ck# r-1770 | $ | 307.50 |
| 3/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130596-14h ck# r-1771 | $ | 307.50 |
| 3/15/13 APPROVALS | Montrose Surveying CO., LLP | 2013059717u ck# r-1772 | $ | 362.50 |
| 3/15/13 APPROVALS | Montrose Surveying CO., LLP | 20130598-15r ck# r-1773 | $ | 307.50 |
| 3/19/13 APPROVALS | Montrose Surveying CO., LLP | 2013064810ad ck# r-1774 | $ | 800.00 |
| 3/19/13 APPROVALS | Montrose Surveying CO., LLP | 20130649-13w ck# r-1775 | $ | 350.00 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013067010ae ck# r-1776 | $ | 800.00 |
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 20130671-13x ck# r-1783 | $ | 307.50 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130708-12c ck# r-1777 | $ | 265.00 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130709-14l ck# r-1778 | $ | 307.50 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130710-13y ck# r-1779 | $ | 307.50 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013071110af ck# r-1780 | $ | 800.00 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013073110ag ck# r-1781 | $ | 800.00 |
| 3/28/13 APPROVALS | Montrose Surveying CO., LLP | 20130732-13z ck# r-1782 | $ | 330.00 |
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 2013076310ah ck# r-1784 | $ | 800.00 |
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 2013076413aa ck# r-1785 | $ | 307.50 |
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 20130765-14j ck# r-1786 | $ | 307.50 |

| | | | | |
|---|---|---|---|---|
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 2013078910ai ck# r-1787 | $ | 800.00 |
| 4/4/13 APPROVALS | Montrose Surveying CO., LLP | 2013079013ab ck# r-1788 | $ | 502.50 |
| 4/8/13 APPROVALS | Montrose Surveying CO., LLP | 2013081913ac ck# r-1789 | $ | 307.50 |
| 4/8/13 APPROVALS | Montrose Surveying CO., LLP | 2013082010aj ck# r-1790 | $ | 800.00 |
| 4/8/13 APPROVALS | Montrose Surveying CO., LLP | 20130821-14k ck# r-1791 | $ | 265.00 |
| 4/11/13 APPROVALS | Montrose Surveying CO., LLP | 2013084010ak ck# r-1792 | $ | 800.00 |
| 4/11/13 APPROVALS | Montrose Surveying CO., LLP | 2013084113ad ck# r-1793 | $ | 307.50 |
| 4/11/13 APPROVALS | Montrose Surveying CO., LLP | 20130842-14L ck# r-1794 | $ | 265.00 |
| 4/11/13 APPROVALS | Montrose Surveying CO., LLP | 20130843-15t ck# r-1795 | $ | 307.50 |
| 4/11/13 APPROVALS | Montrose Surveying CO., LLP | 20130844-17w ck# r-1796 | $ | 254.00 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 2013087910al ck# r-1797 | $ | 800.00 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 2013088013ae ck# r-1798 | $ | 307.50 |
| 4/26/13 APPROVALS | Montrose Surveying CO., LLP | 20130932-16O ck# r-1803 | $ | 630.00 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 20130933-14m ck# r-1799 | $ | 265.00 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 2013093410am ck# r-1800 | $ | 800.00 |
| 5/2/17 APPROVALS | Montrose Surveying CO., LLP | 20130935 ck# r-1969 | $ | 307.50 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 20130936-15u ck#r-1801 | $ | 265.00 |
| 4/19/13 APPROVALS | Montrose Surveying CO., LLP | 20130937-17x ck# r-1802 | $ | 265.00 |
| 4/26/13 APPROVALS | Montrose Surveying CO., LLP | 2013097110an ck# r-1804 | $ | 800.00 |
| 4/26/13 APPROVALS | Montrose Surveying CO., LLP | 2013097213ag ck# r-1805 | $ | 697.50 |
| 4/26/13 APPROVALS | Montrose Surveying CO., LLP | 20130973-12d ck# r-1806 | $ | 502.50 |
| 4/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013101810ao ck# r-1807 | $ | 800.00 |
| 4/30/13 APPROVALS | Montrose Surveying CO., LLP | 20131019-12e ck# r-1808 | $ | 200.00 |
| 4/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013102013ah ck# r-1809 | $ | 372.50 |
| 4/30/13 APPROVALS | Montrose Surveying CO., LLP | 20131021-14n ck# r-1810 | $ | 330.00 |
| 5/6/13 APPROVALS | Montrose Surveying CO., LLP | 2013104010ap ck# r-1811 | $ | 800.00 |
| 5/6/13 APPROVALS | Montrose Surveying CO., LLP | 2013104113ai ck# r-1812 | $ | 210.00 |
| 5/6/13 APPROVALS | Montrose Surveying CO., LLP | 20131042-15v ck# r-1813 | $ | 307.50 |
| 5/6/13 APPROVALS | Montrose Surveying CO., LLP | 20131043-17y ck# r-1814 | $ | 285.00 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 20131072-14O ck# r-1815 | $ | 167.50 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 2013107310aq ck# r-1816 | $ | 800.00 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 2013107413aj ck# r-1817 | $ | 210.00 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 2013110510ar ck# r-1818 | $ | 800.00 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 20131106-14p ck# r-1819 | $ | 280.00 |
| 5/13/13 APPROVALS | Montrose Surveying CO., LLP | 2013112610as ck# r-1820 | $ | 800.00 |
| 5/17/13 APPROVALS | Montrose Surveying CO., LLP | 20131152-15w ck# r-1822 | $ | 265.00 |
| 5/17/13 APPROVALS | Montrose Surveying CO., LLP | 20131153-17z ck# r-1823 | $ | 265.00 |

| | | | | |
|---|---|---|---|---|
| 5/15/13 APPROVALS | Montrose Surveying CO., LLP | 2013115410at ck# r-1821 | $ | 800.00 |
| 5/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013117113ak ck# r-1824 | $ | 502.50 |
| 5/20/13 APPROVALS | Montrose Surveying CO., LLP | 2013120013am ck# r-1825 | $ | 800.00 |
| 5/20/13 APPROVALS | Montrose Surveying CO., LLP | 2013120113al ck# r-1826 | $ | 210.00 |
| 5/20/13 APPROVALS | Montrose Surveying CO., LLP | 20131203-14q ck# r-1827 | $ | 265.00 |
| 5/21/13 APPROVALS | Montrose Surveying CO., LLP | 2013122010au ck# r-1828 | $ | 405.00 |
| 5/23/13 APPROVALS | Montrose Surveying CO., LLP | 2013123013an ck# r-1830 | $ | 265.00 |
| 5/22/13 APPROVALS | Montrose Surveying CO., LLP | 2013123110av ck# r-1829 | $ | 600.00 |
| 5/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013126810aw ck# r-1833 | $ | 600.00 |
| 5/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013126913ao ck# r-1831 | $ | 307.50 |
| 5/28/13 APPROVALS | Montrose Surveying CO., LLP | 20131270-15x ck# r-1832 | $ | 307.50 |
| 5/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013128310ax ck# r-1834 | $ | 600.00 |
| 5/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013128413ap ck# r-1835 | $ | 265.00 |
| 5/30/13 APPROVALS | Montrose Surveying CO., LLP | 20131285-15y ck# r-1836 | $ | 265.00 |
| 5/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013128617aa ck# r-1838 | $ | 265.00 |
| 6/6/13 APPROVALS | Montrose Surveying CO., LLP | 2013132710ay ck# r-1840 | $ | 600.00 |
| 6/6/13 APPROVALS | Montrose Surveying CO., LLP | 2013132813aq ck# r-1841 | $ | 210.00 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013135010az ck# r-1842 | $ | 600.00 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013135113a ck# r-1843 | $ | 167.50 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013135113ar ck# r-1843 | $ | 167.50 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013138110ba ck# r-1842 | $ | 600.00 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013138213as ck# r-1845 | $ | 200.00 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013142410bb ck# r-1846 | $ | 800.00 |
| 8/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013142510bc ck# r-1853 | $ | 600.00 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 20131426-20a ck# r-1847 | $ | 770.00 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013142713at ck# r-1848 | $ | 307.50 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013142813au ck# r-1849 | $ | 265.00 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 20131429-15z ck# r-1850 | $ | 307.50 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013143017ab ck# r-1851 | $ | 307.50 |
| 6/17/13 APPROVALS | Montrose Surveying CO., LLP | 2013150913aw ck# r-1852 | $ | 307.50 |
| 9/25/13 APPROVALS | Montrose Surveying CO., LLP | 2013151010bd ck# r-1859 | $ | 600.00 |
| 8/28/13 APPROVALS | Montrose Surveying CO., LLP | 20131927-22a ck# r-1854 | $ | 497.50 |
| 8/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013207315aa ck# r-1855 | $ | 170.00 |
| 8/28/13 APPROVALS | Montrose Surveying CO., LLP | 2013207417ac ck# r-1856 | $ | 170.00 |
| 9/5/13 APPROVALS | Montrose Surveying CO., LLP | 20132137-230 ck# r-1857 | $ | 1,045.00 |
| 9/26/13 APPROVALS | Montrose Surveying CO., LLP | 20132220-22b ck# r-1864 | $ | 837.50 |
| 9/25/13 APPROVALS | Montrose Surveying CO., LLP | 20132298-25a ck# r-1860 | $ | 600.00 |

| | | | | |
|---|---|---|---|---|
| 10/11/13 APPROVALS | Montrose Surveying CO., LLP | 20132299-25c ck# r-1868 | $ | 600.00 |
| 9/25/13 APPROVALS | Montrose Surveying CO., LLP | 20132300-25b ck# r-1861 | $ | 600.00 |
| 9/25/13 APPROVALS | Montrose Surveying CO., LLP | 20132332-23a ck# r-1862 | $ | 2,890.00 |
| 9/25/13 APPROVALS | Montrose Surveying CO., LLP | 2013234615ab ck# r-1863 | $ | 327.50 |
| 9/26/13 APPROVALS | Montrose Surveying CO., LLP | 2013234717ad ck# r-1865 | $ | 327.50 |
| 10/21/13 APPROVALS | Montrose Surveying CO., LLP | 20132577-260 ck# r-1871 | $ | 627.50 |
| 10/10/13 APPROVALS | Montrose Surveying CO., LLP | 20132590-270 ck# r-1866 | $ | 970.00 |
| 10/10/13 APPROVALS | Montrose Surveying CO., LLP | 20132604-25d ck# r-1867 | $ | 600.00 |
| 10/21/13 APPROVALS | Montrose Surveying CO., LLP | 20132614-280 ck# r-1872 | $ | 1,615.00 |
| 12/18/12 APPROVALS | Montrose Surveying CO., LLP | 20132632 ck# r-1683 | $ | 600.00 |
| 10/21/13 APPROVALS | Montrose Surveying CO., LLP | 20132660-290 ck# r-1873 | $ | 792.50 |
| 10/18/13 APPROVALS | Montrose Surveying CO., LLP | 20132675-25f ck# r-1869 | $ | 600.00 |
| 10/21/13 APPROVALS | Montrose Surveying CO., LLP | 20132676-300 ck# r-1874 | $ | 687.50 |
| 1/18/13 APPROVALS | Montrose Surveying CO., LLP | 20132686 ck# r-1723 | $ | 530.00 |
| 10/18/13 APPROVALS | Montrose Surveying CO., LLP | 20132701-25g ck# r-1870 | $ | 600.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132705-240 ck# r-1875 | $ | 1,662.50 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132724-25h ck# r-1876 | $ | 600.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013275510be ck# r-1877 | $ | 600.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013275615ac ck# r-1878 | $ | 222.50 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013275717ae ck# r-1879 | $ | 222.50 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132758-25i ck# r-1880 | $ | 600.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132759-340 ck# r-1881 | $ | 747.50 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 2013278-330 ck# r-1882 | $ | 825.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132782-320 ck# r-1883 | $ | 1,377.50 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132794-25j ck# r-1884 | $ | 600.00 |
| 10/30/13 APPROVALS | Montrose Surveying CO., LLP | 20132795-310 ck# r-1885 | $ | 747.50 |
| 11/4/13 APPROVALS | Montrose Surveying CO., LLP | 20132806-350 ck# r-1886 | $ | 747.50 |
| 11/7/13 APPROVALS | Montrose Surveying CO., LLP | 20132841-360 ck# r-1888 | $ | 1,152.50 |
| 11/4/13 APPROVALS | Montrose Surveying CO., LLP | 20132845-25k ck# r-1887 | $ | 600.00 |
| 11/7/13 APPROVALS | Montrose Surveying CO., LLP | 20132875-25l ck# r-1889 | $ | 600.00 |
| 11/12/13 APPROVALS | Montrose Surveying CO., LLP | 20132908-25m ck# r-1890 | $ | 600.00 |
| 11/12/13 APPROVALS | Montrose Surveying CO., LLP | 20132909-370 ck# r-1891 | $ | 715.00 |
| 11/14/13 APPROVALS | Montrose Surveying CO., LLP | 20132920-380 ck# r-1892 | $ | 957.50 |
| 11/19/13 APPROVALS | Montrose Surveying CO., LLP | 20132928-390 ck# r-1894 | $ | 1,632.50 |
| 11/14/13 APPROVALS | Montrose Surveying CO., LLP | 20132930-25n ck# r-1893 | $ | 600.00 |
| 12/3/13 APPROVALS | Montrose Surveying CO., LLP | 20133031-25O ck# r-1895 | $ | 600.00 |
| 12/16/13 APPROVALS | Montrose Surveying CO., LLP | 20133074-25p ck# r-1897 | $ | 600.00 |

| | | | | |
|---|---|---|---|---|
| 12/19/13 APPROVALS | Montrose Surveying CO., LLP | 20133180-25q ck# r-1898 | $ | 600.00 |
| 1/8/14 APPROVALS | Montrose Surveying CO., LLP | 20133236-25r ck# r-1900 | $ | 600.00 |
| 1/6/14 APPROVALS | Montrose Surveying CO., LLP | 20133268-25s ck# r-1899 | $ | 600.00 |
| 1/13/14 APPROVALS | Montrose Surveying CO., LLP | 20140048-25t ck# r-1901 | $ | 600.00 |
| 1/17/14 APPROVALS | Montrose Surveying CO., LLP | 20140099-25u ck# r-1902 | $ | 600.00 |
| 2/3/14 APPROVALS | Montrose Surveying CO., LLP | 20140152-25v ck# r-1904 | $ | 600.00 |
| 1/30/14 APPROVALS | Montrose Surveying CO., LLP | 20140190-25w ck# r-1903 | $ | 600.00 |
| 2/3/14 APPROVALS | Montrose Surveying CO., LLP | 20140191-12f ck# r-1905 | $ | 1,267.50 |
| 2/7/14 APPROVALS | Montrose Surveying CO., LLP | 20140214-25x ck# r-1906 | $ | 600.00 |
| 2/14/14 APPROVALS | Montrose Surveying CO., LLP | 20140258-25y ck#r-1907 | $ | 600.00 |
| 2/20/14 APPROVALS | Montrose Surveying CO., LLP | 20140298-25z ck# r-1908 | $ | 600.00 |
| 2/26/14 APPROVALS | Montrose Surveying CO., LLP | 2014034825aa ck# r-1909 | $ | 600.00 |
| 2/26/14 APPROVALS | Montrose Surveying CO., LLP | 20140357-12g ck# r-1910 | $ | 1,220.00 |
| 3/5/14 APPROVALS | Montrose Surveying CO., LLP | 2014040025ab ck# r-1911 | $ | 600.00 |
| 3/12/14 APPROVALS | Montrose Surveying CO., LLP | 2014044925ac ck# r-1912 | $ | 600.00 |
| 3/19/14 APPROVALS | Montrose Surveying CO., LLP | 2014050625ad ck# r-1913 | $ | 600.00 |
| 3/27/14 APPROVALS | Montrose Surveying CO., LLP | 20140584-12h ck# r-1915 | $ | 400.00 |
| 3/26/14 APPROVALS | Montrose Surveying CO., LLP | 2014058825ae ck# r-1914 | $ | 600.00 |
| 4/3/14 APPROVALS | Montrose Surveying CO., LLP | 2014063925af ck# r-1916 | $ | 600.00 |
| 4/14/14 APPROVALS | Montrose Surveying CO., LLP | 2014071525ag ck# r-1917 | $ | 600.00 |
| 4/16/14 APPROVALS | Montrose Surveying CO., LLP | 20140783-16a ck# r-1918 | $ | 505.00 |
| 4/16/14 APPROVALS | Montrose Surveying CO., LLP | 2014079625ah ck# r-1919 | $ | 600.00 |
| 4/16/14 APPROVALS | Montrose Surveying CO., LLP | 20140827-400 ck# r-1920 | $ | 522.50 |
| 4/23/14 APPROVALS | Montrose Surveying CO., LLP | 2014083325ai ck# r-1921 | $ | 600.00 |
| 5/1/14 APPROVALS | Montrose Surveying CO., LLP | 2014089025aj ck#r-922 | $ | 600.00 |
| 5/2/14 APPROVALS | Montrose Surveying CO., LLP | 20140915-21a ck# r-1923 | $ | 537.50 |
| 5/9/14 APPROVALS | Montrose Surveying CO., LLP | 2014095025ak ck# r-1924 | $ | 600.00 |
| 5/15/14 APPROVALS | Montrose Surveying CO., LLP | 2014104025al ck# r-1925 | $ | 600.00 |
| 5/22/14 APPROVALS | Montrose Surveying CO., LLP | 2014109225am ck# r-1926 | $ | 600.00 |
| 6/11/14 APPROVALS | Montrose Surveying CO., LLP | 20141291-30a ck# r-1927 | $ | 880.00 |
| 6/24/14 APPROVALS | Montrose Surveying CO., LLP | 20141347-33a ck# r-1929 | $ | 610.00 |
| 6/24/14 APPROVALS | Montrose Surveying CO., LLP | 20141360-410 ck# r-1930 | $ | 600.00 |
| 7/7/14 APPROVALS | Montrose Surveying CO., LLP | 20141395-41a ck# r-1931 | $ | 600.00 |
| 7/10/14 APPROVALS | Montrose Surveying CO., LLP | 20141403-20b ck# r-1933 | $ | 670.00 |
| 7/10/14 APPROVALS | Montrose Surveying CO., LLP | 20141433-34a ck# r-1934 | $ | 505.00 |
| 7/7/14 APPROVALS | Montrose Surveying CO., LLP | 20141447-41b ck# r-1932 | $ | 600.00 |
| 7/14/14 APPROVALS | Montrose Surveying CO., LLP | 20141477-41c ck#r-1935 | $ | 600.00 |

| 7/14/14 APPROVALS | Montrose Surveying CO., LLP | 20141532-16b ck# r-1936 | $ | 327.50 |
| 7/21/14 APPROVALS | Montrose Surveying CO., LLP | 20141541-41d ck# r-1937 | $ | 600.00 |
| 7/24/14 APPROVALS | Montrose Surveying CO., LLP | 20141586-41e ck# r-1938 | $ | 600.00 |
| 7/24/14 APPROVALS | Montrose Surveying CO., LLP | 20141632-21b ck# r-1939 | $ | 327.50 |
| 8/13/14 APPROVALS | Montrose Surveying CO., LLP | 20141711-22c ck# r-1940 | $ | 865.00 |
| 9/2/14 APPROVALS | Montrose Surveying CO., LLP | 20141852-42 ck# r-1941 | $ | 655.00 |
| 9/2/14 APPROVALS | Montrose Surveying CO., LLP | 20141862-34b ck# r-1942 | $ | 522.50 |
| 10/6/14 APPROVALS | Montrose Surveying CO., LLP | 20142090-37a ck# r-1943 | $ | 1,075.00 |
| 10/21/14 APPROVALS | Montrose Surveying CO., LLP | 20142223-43 ck# r-1944 | $ | 1,075.00 |
| 11/6/14 APPROVALS | Montrose Surveying CO., LLP | 20142267-44 ck# r-1945 | $ | 1,585.00 |
| 11/7/14 APPROVALS | Montrose Surveying CO., LLP | 20142396-450 ck# r-1946 | $ | 1,885.00 |
| 11/18/14 APPROVALS | Montrose Surveying CO., LLP | 20142513-46 ck# r-1947 | $ | 1,422.50 |
| 1/6/15 APPROVALS | Montrose Surveying CO., LLP | 20142543-47 ck# r-1948 | $ | 910.00 |
| 1/6/15 APPROVALS | Montrose Surveying CO., LLP | 20142667-48 ck# r-1949 | $ | 1,405.00 |
| 1/6/15 APPROVALS | Montrose Surveying CO., LLP | 20142716-49 ck# r-1950 | $ | 1,760.00 |
| 1/13/15 APPROVALS | Montrose Surveying CO., LLP | 20150002-50 ck# r-1951 | $ | 2,335.00 |
| 1/14/15 APPROVALS | Montrose Surveying CO., LLP | 20150064-51 ck# r-1952 | $ | 1,822.50 |
| 1/19/15 APPROVALS | Montrose Surveying CO., LLP | 20150085-52 ck# r-1953 | $ | 1,192.50 |
| 1/23/15 APPROVALS | Montrose Surveying CO., LLP | 20150114-53 ck# r-1954 | $ | 1,540.00 |
| 2/2/15 APPROVALS | Montrose Surveying CO., LLP | 20150170-54 ck# r-1955 | $ | 1,627.50 |
| 2/6/15 APPROVALS | Montrose Surveying CO., LLP | 20150216001 ck# r-1956 | $ | 1,680.00 |
| 2/10/15 APPROVALS | Montrose Surveying CO., LLP | 20150276-56 ck# r-1957 | $ | 1,337.50 |
| 2/24/15 APPROVALS | Montrose Surveying CO., LLP | 20150427-57 ck# r-1958 | $ | 1,417.50 |
| 3/27/15 APPROVALS | Montrose Surveying CO., LLP | 20150462 ck# r-1959 | $ | 1,285.00 |
| 3/27/15 APPROVALS | Montrose Surveying CO., LLP | 20150640 ck# r-1960 | $ | 1,960.00 |
| 3/30/15 APPROVALS | Montrose Surveying CO., LLP | 20150668 ck# r-1961 | $ | 1,082.50 |
| 4/7/15 APPROVALS | Montrose Surveying CO., LLP | 20150728 ck# r-1962 | $ | 2,047.50 |
| 4/17/15 APPROVALS | Montrose Surveying CO., LLP | 20150747 ck# r-1964 | $ | 1,585.00 |
| 4/10/15 APPROVALS | Montrose Surveying CO., LLP | 20150765 ck# r-1963 | $ | 1,180.00 |
| 5/4/15 APPROVALS | Montrose Surveying CO., LLP | 20150846 ck# r-1968 | $ | 1,285.00 |
| 4/23/15 APPROVALS | Montrose Surveying CO., LLP | 20150889 ck# r-1965 | $ | 837.50 |
| 4/24/15 APPROVALS | Montrose Surveying CO., LLP | 20150890 ck# r-1966 | $ | 942.50 |
| 4/24/15 APPROVALS | Montrose Surveying CO., LLP | 20150891 ck# r-1967 | $ | 942.50 |
| 6/18/15 APPROVALS | Montrose Surveying CO., LLP | 20151381 ck# 1325a | $ | 1,420.00 |
| 6/25/15 APPROVALS | Montrose Surveying CO., LLP | 20151421 ck# 1325b | $ | 1,462.50 |
| 7/7/15 APPROVALS | Montrose Surveying CO., LLP | 20151494 ck# 1325c | $ | 865.00 |
| 5/16/16 APPROVALS | Montrose Surveying CO., LLP | 20160927-75b ck# 1555a | $ | 1,050.00 |

| | | | | |
|---|---|---|---|---|
| 6/6/16 APPROVALS | Montrose Surveying CO., LLP | 20160987 ck# 1444 | $ | 1,100.00 |
| 6/20/16 APPROVALS | Montrose Surveying CO., LLP | 20161204-75c ck# 1555b | $ | 327.50 |
| 7/5/16 APPROVALS | Montrose Surveying CO., LLP | 20161263-76 ck# 1511a | $ | 2,022.50 |
| 7/14/16 APPROVALS | Montrose Surveying CO., LLP | 20161320-76a ck# 1511b | $ | 1,175.00 |
| 12/2/16 APPROVALS | Montrose Surveying CO., LLP | 20162142 ck# 1666 | $ | 1,320.00 |
| 2/1/17 APPROVALS | Montrose Surveying CO., LLP | 20162150 ck# 1699 | $ | 1,252.50 |
| 3/31/17 APPROVALS | Montrose Surveying CO., LLP | 20170300-78 ck# 1771a | $ | 2,182.50 |
| 3/31/17 APPROVALS | Montrose Surveying CO., LLP | 20170507-79 ck# 1771b | $ | 1,707.50 |
| 3/31/17 APPROVALS | Montrose Surveying CO., LLP | 2170508-80 ck# 1771 | $ | 2,720.00 |
| 7/7/15 APPROVALS | Montrose Surveying CO., LLP | 5259-30b ck# 1325d | $ | 2,200.00 |
| 5/2/17 APPROVALS | Montrose Surveying CO., LLP | 52595-42a ck# 1799 | $ | 767.50 |
| 1/13/16 APPROVALS | Montrose Surveying CO., LLP | 52595-47a ck# 1373b | $ | 2,122.50 |
| 7/20/15 APPROVALS | Montrose Surveying CO., LLP | 52595-71 ck# 1325g | $ | 1,737.50 |
| 8/7/15 APPROVALS | Montrose Surveying CO., LLP | 52595-72 ck# 1325h | $ | 925.00 |
| 11/24/15 APPROVALS | Montrose Surveying CO., LLP | 52595-74 ck# 1373a | $ | 850.00 |
| 4/18/16 APPROVALS | Montrose Surveying CO., LLP | 52595-75 ck# 1401a | $ | 1,092.50 |
| 5/4/16 APPROVALS | Montrose Surveying CO., LLP | 52595-75a ck# 1401b | $ | 995.00 |
| 5/2/17 APPROVALS | Montrose Surveying CO., LLP | 52595-76b ck# 1799 | $ | 1,185.00 |
| 5/2/17 APPROVALS | Montrose Surveying CO., LLP | 52595-79a050 ck# 1799c | $ | 1,395.00 |
| 5/2/17 APPROVALS | Montrose Surveying CO., LLP | 52595-80a ck# 1799d | $ | 1,442.50 |
| 8/26/15 APPROVALS | Montrose Surveying CO., LLP | 57595-73 ck# 1325i | $ | 1,690.00 |
| 7/13/15 APPROVALS | Montrose Surveying CO., LLP | 65a ck# 1325e | $ | 1,450.00 |
| 7/14/15 APPROVALS | Montrose Surveying CO., LLP | 70 ck# 1325f | $ | 2,767.50 |
| 6/7/13 APPROVALS | Montrose Surveying CO., LLP | 2013135113a ck# r-1843 | $ | (167.50) |
| 2/18/14 APPROVALS | Hanart International Corp. | 021814 ck# r-1287 | $ | 6,000.00 |
| 5/19/14 CAMPUS/BUILDING DESIGN | Traffic Safety Store | 48857 ck# r-3321 | $ | 7,711.50 |
| 4/1/13 CAMPUS/BUILDING DESIGN | Traffic Safety Store | 59787 ck# r-3320 | $ | 411.00 |
| 6/18/14 INSURANCE AND BONDING | Hunter Ambulance | 061814 ck# r-1339 | $ | 1,010.00 |
| 9/7/14 INSURANCE AND BONDING | New York State Insurance Fund | 090714 ck# r-2318 | $ | 1,515.89 |
| 6/29/13 PERMITS AND APPROVALS | Roger Management & Consulting LLC | r13081 ck# r-3013 | $ | 350.00 |
| 8/17/13 PERMITS AND APPROVALS | Roger Management & Consulting LLC | r13102 ck# r-3014 | $ | 360.00 |
| 8/21/13 PERMITS AND APPROVALS | Roger Management & Consulting LLC | r13111 ck# r-3015 | $ | 500.00 |
| 8/30/13 PERMITS AND APPROVALS | Roger Management & Consulting LLC | r13113 ck# r-3016 | $ | 185.00 |
| 11/16/13 PERMITS AND APPROVALS | Roger Management & Consulting LLC | r13157 ck# r-3017 | $ | 650.00 |
| 7/29/15 PERMITS AND APPROVALS | Zhiqiang Wang | 072915 ck# 2231 | $ | 231.28 |
| 1/2/14 PERMITS AND APPROVALS | NYC DOB | 010214 ck# r-2140 | $ | 260.00 |
| 1/6/15 PERMITS AND APPROVALS | NYC DOB | 010615 ck# r-2207 | $ | 180.00 |

| | | | | |
|---|---|---|---|---|
| 1/6/17 PERMITS AND APPROVALS | NYC DOB | 010617 ck# r-2237 | $ | 340.00 |
| 1/9/15 PERMITS AND APPROVALS | NYC DOB | 010915b ck# r-2210 | $ | 165.00 |
| 1/10/14 PERMITS AND APPROVALS | NYC DOB | 011014 ck# r-2141 | $ | 260.00 |
| 1/10/15 PERMITS AND APPROVALS | NYC DOB | 011015 ck# r-2211 | $ | 180.00 |
| 1/14/15 PERMITS AND APPROVALS | NYC DOB | 011415a ck# r-2213 | $ | 260.00 |
| 1/17/14 PERMITS AND APPROVALS | NYC DOB | 011714 ck# r-2142 | $ | 180.00 |
| 1/24/14 PERMITS AND APPROVALS | NYC DOB | 012414 ck# r-2143 | $ | 260.00 |
| 2/5/15 PERMITS AND APPROVALS | NYC DOB | 020515 ck# r-2214 | $ | 165.00 |
| 2/5/15 PERMITS AND APPROVALS | NYC DOB | 020515a ck# r-2215 | $ | 100.00 |
| 2/8/14 PERMITS AND APPROVALS | NYC DOB | 020814 ck# r-2144 | $ | 260.00 |
| 2/21/14 PERMITS AND APPROVALS | NYC DOB | 022114 ck# r-2145 | $ | 260.00 |
| 3/18/15 PERMITS AND APPROVALS | NYC DOB | 031815a ck# r-2217 | $ | 300.00 |
| 3/25/15 PERMITS AND APPROVALS | NYC DOB | 032515 ck# r-2218 | $ | 160.00 |
| 4/3/14 PERMITS AND APPROVALS | NYC DOB | 040314 ck# r-2149 | $ | 265.00 |
| 4/14/15 PERMITS AND APPROVALS | NYC DOB | 041415 ck# r-2219 | $ | 260.00 |
| 5/3/16 PERMITS AND APPROVALS | NYC DOB | 050316 ck# r1193 | $ | 525.00 |
| 5/9/14 PERMITS AND APPROVALS | NYC DOB | 050914 ck# r-2238 | $ | 174.23 |
| 5/15/14 PERMITS AND APPROVALS | NYC DOB | 051514 ck# r-2157 | $ | 165.00 |
| 5/23/14 PERMITS AND APPROVALS | NYC DOB | 052314 ck# r-2158 | $ | 5,000.00 |
| 5/27/16 PERMITS AND APPROVALS | NYC DOB | 052716a ck# r-2235 | $ | 150.00 |
| 5/27/16 PERMITS AND APPROVALS | NYC DOB | 052716b ck# r-2236 | $ | 150.00 |
| 5/29/14 PERMITS AND APPROVALS | NYC DOB | 052914 ck# r-2161 | $ | 50.00 |
| 5/29/14 PERMITS AND APPROVALS | NYC DOB | 052914a ck# r-2162 | $ | 50.00 |
| 6/3/14 PERMITS AND APPROVALS | NYC DOB | 060314 ck# r-2166 | $ | 100.00 |
| 6/4/14 PERMITS AND APPROVALS | NYC DOB | 060414 ck# r-2167 | $ | 140.00 |
| 6/11/14 PERMITS AND APPROVALS | NYC DOB | 061114 ck# r-2168 | $ | 260.00 |
| 6/16/14 PERMITS AND APPROVALS | NYC DOB | 061614 ck# r-2169 | $ | 100.00 |
| 6/16/14 PERMITS AND APPROVALS | NYC DOB | 061614a ck# r-2170 | $ | 165.00 |
| 6/16/16 PERMITS AND APPROVALS | NYC DOB | 061616 ck# 1442 | $ | 512.00 |
| 6/24/15 PERMITS AND APPROVALS | NYC DOB | 062415 ck# r-2220 | $ | 5,000.00 |
| 6/25/15 PERMITS AND APPROVALS | NYC DOB | 062515 ck# r-2221 | $ | 260.00 |
| 6/26/14 PERMITS AND APPROVALS | NYC DOB | 062614 ck# r-2172 | $ | 180.00 |
| 6/27/14 PERMITS AND APPROVALS | NYC DOB | 062714 ck# r-2173 | $ | 260.00 |
| 7/1/14 PERMITS AND APPROVALS | NYC DOB | 070114 ck# r-2174 | $ | 100.00 |
| 7/1/14 PERMITS AND APPROVALS | NYC DOB | 070114a ck# r-2175 | $ | 100.00 |
| 7/1/14 PERMITS AND APPROVALS | NYC DOB | 070114b ck# r-2176 | $ | 100.00 |
| 7/1/15 PERMITS AND APPROVALS | NYC DOB | 070115 ck# 2050 | $ | 100.00 |

| | | | | |
|---|---|---|---|---|
| 7/3/14 PERMITS AND APPROVALS | NYC DOB | 070314 ck# r-2177 | $ | 180.00 |
| 7/9/14 PERMITS AND APPROVALS | NYC DOB | 070914 ck# r-2178 | $ | 260.00 |
| 7/9/15 PERMITS AND APPROVALS | NYC DOB | 070915 ck# r-2222 | $ | 260.00 |
| 7/10/15 PERMITS AND APPROVALS | NYC DOB | 071015 ck# 2051 | $ | 100.00 |
| 7/11/14 PERMITS AND APPROVALS | NYC DOB | 071114 ck# r-2179 | $ | 260.00 |
| 7/17/14 PERMITS AND APPROVALS | NYC DOB | 071714 ck# r-2180 | $ | 390.00 |
| 7/18/14 PERMITS AND APPROVALS | NYC DOB | 071814 ck# r-2181 | $ | 180.00 |
| 7/22/15 PERMITS AND APPROVALS | NYC DOB | 072215 ck# 2054 | $ | 100.00 |
| 7/24/14 PERMITS AND APPROVALS | NYC DOB | 072414 ck# r-2182 | $ | 180.00 |
| 7/24/15 PERMITS AND APPROVALS | NYC DOB | 072415 ck# r-2223 | $ | 180.00 |
| 7/24/15 PERMITS AND APPROVALS | NYC DOB | 072415a ck# r-2224 | $ | 180.00 |
| 7/25/14 PERMITS AND APPROVALS | NYC DOB | 072514 ck# r-2183 | $ | 260.00 |
| 7/29/15 PERMITS AND APPROVALS | NYC DOB | 072915 ck# r-2225 | $ | 100.00 |
| 7/29/15 PERMITS AND APPROVALS | NYC DOB | 072915a ck# r-2226 | $ | 100.00 |
| 8/3/15 PERMITS AND APPROVALS | NYC DOB | 080315b ck# r+2227 | $ | 100.00 |
| 8/8/14 PERMITS AND APPROVALS | NYC DOB | 080814 ck# r-2184 | $ | 225.00 |
| 8/15/14 PERMITS AND APPROVALS | NYC DOB | 081514 ck# r-2185 | $ | 260.00 |
| 8/15/14 PERMITS AND APPROVALS | NYC DOB | 081514a ck# r-2186 | $ | 180.00 |
| 8/28/15 PERMITS AND APPROVALS | NYC DOB | 082815a ck# r-2228 | $ | 180.00 |
| 9/1/15 PERMITS AND APPROVALS | NYC DOB | 090115 ck# r-2229 | $ | 100.00 |
| 9/4/15 PERMITS AND APPROVALS | NYC DOB | 090415 ck# r-2230 | $ | 160.00 |
| 9/8/15 PERMITS AND APPROVALS | NYC DOB | 090815 ck# r-2231 | $ | 200.00 |
| 9/9/14 PERMITS AND APPROVALS | NYC DOB | 090914 ck# r-2188 | $ | 102.49 |
| 9/9/15 PERMITS AND APPROVALS | NYC DOB | 090915 ck# r-2232 | $ | 80.00 |
| 9/12/14 PERMITS AND APPROVALS | NYC DOB | 091214 ck# r-2189 | $ | 160.00 |
| 9/18/15 PERMITS AND APPROVALS | NYC DOB | 091815a ck# r-2233 | $ | 260.00 |
| 9/30/14 PERMITS AND APPROVALS | NYC DOB | 093014 ck# r-2190 | $ | 100.00 |
| 9/30/15 PERMITS AND APPROVALS | NYC DOB | 093015 ck# 2056 | $ | 100.00 |
| 10/1/15 PERMITS AND APPROVALS | NYC DOB | 100115 ck# 2325a | $ | 6,000.00 |
| 10/1/15 PERMITS AND APPROVALS | NYC DOB | 100115a ck# 2325b | $ | 12,000.00 |
| 10/2/14 PERMITS AND APPROVALS | NYC DOB | 100214 ck# r-2191 | $ | 100.00 |
| 10/2/14 PERMITS AND APPROVALS | NYC DOB | 100214a ck# r-2192 | $ | 100.00 |
| 10/3/14 PERMITS AND APPROVALS | NYC DOB | 100314 ck# r-2193 | $ | 160.00 |
| 10/11/14 PERMITS AND APPROVALS | NYC DOB | 101114 ck# r-2194 | $ | 180.00 |
| 10/18/14 PERMITS AND APPROVALS | NYC DOB | 101814 ck# r-2195 | $ | 100.00 |
| 10/21/14 PERMITS AND APPROVALS | NYC DOB | 102114 ck# r-2196 | $ | 100.00 |
| 10/21/14 PERMITS AND APPROVALS | NYC DOB | 102114a ck# r-2239 | $ | 76.87 |

| | | | | |
|---|---|---|---|---|
| 10/24/14 PERMITS AND APPROVALS | NYC DOB | 102414 ck# r-2197 | $ | 163.98 |
| 10/30/14 PERMITS AND APPROVALS | NYC DOB | 103014 ck# r-2198 | $ | 325.00 |
| 11/1/13 PERMITS AND APPROVALS | NYC DOB | 110113 ck# r-2127 | $ | 260.00 |
| 11/5/14 PERMITS AND APPROVALS | NYC DOB | 110514 ck# r-2199 | $ | 100.00 |
| 11/7/14 PERMITS AND APPROVALS | NYC DOB | 110714 ck# r-2200 | $ | 160.00 |
| 11/12/14 PERMITS AND APPROVALS | NYC DOB | 111214 ck# r-2201 | $ | 100.00 |
| 11/14/13 PERMITS AND APPROVALS | NYC DOB | 111413 ck# r-2132 | $ | 260.00 |
| 11/21/14 PERMITS AND APPROVALS | NYC DOB | 112114 ck# r-2202 | $ | 160.00 |
| 12/3/14 PERMITS AND APPROVALS | NYC DOB | 120314 ck# r-2203 | $ | 260.00 |
| 12/4/15 PERMITS AND APPROVALS | NYC DOB | 120415 ck# r-2234 | $ | 180.00 |
| 12/6/13 PERMITS AND APPROVALS | NYC DOB | 120613 ck# r-2134 | $ | 260.00 |
| 12/8/13 PERMITS AND APPROVALS | NYC DOB | 120813 ck# r-2135 | $ | 180.00 |
| 12/16/14 PERMITS AND APPROVALS | NYC DOB | 121614 ck# r-2204 | $ | 260.00 |
| 12/16/14 PERMITS AND APPROVALS | NYC DOB | 121614a ck# r-2205 | $ | 100.00 |
| 12/21/13 PERMITS AND APPROVALS | NYC DOB | 122113 ck# r-2138 | $ | 260.00 |
| 12/22/14 PERMITS AND APPROVALS | NYC DOB | 122214 ck# r-2206 | $ | 100.00 |
| 5/27/09 PERMITS AND APPROVALS | NYC DOB | 40760011 ck# r-2077 | $ | 1,064.00 |
| 12/17/10 PERMITS AND APPROVALS | NYC DOB | 40883472 ck# r-2078 | $ | 100.00 |
| 12/17/10 PERMITS AND APPROVALS | NYC DOB | 40883476 ck# r-2079 | $ | 165.00 |
| 3/24/11 PERMITS AND APPROVALS | NYC DOB | 40901309 ck# r-2080 | $ | 130.00 |
| 7/18/11 PERMITS AND APPROVALS | NYC DOB | 40927729 ck# r-2084 | $ | 190.00 |
| 7/26/11 PERMITS AND APPROVALS | NYC DOB | 40929508a ck# r-2085 | $ | 30.00 |
| 7/26/11 PERMITS AND APPROVALS | NYC DOB | 40929508b ck# r-2086 | $ | 30.00 |
| 7/26/11 PERMITS AND APPROVALS | NYC DOB | 40929518 ck# r-2087 | $ | 20,527.77 |
| 7/26/11 PERMITS AND APPROVALS | NYC DOB | 40929536 ck# r-2088 | $ | 560.00 |
| 8/24/11 PERMITS AND APPROVALS | NYC DOB | 40936383 ck# r-2089 | $ | 7,298.50 |
| 8/24/11 PERMITS AND APPROVALS | NYC DOB | 40936384 ck# r-2090 | $ | 165.00 |
| 10/11/11 PERMITS AND APPROVALS | NYC DOB | 40946324 ck# r-2091 | $ | 200.00 |
| 10/12/11 PERMITS AND APPROVALS | NYC DOB | 40946512 ck# r-2092 | $ | 200.00 |
| 10/14/11 PERMITS AND APPROVALS | NYC DOB | 40947194 ck# r-2093 | $ | 320.00 |
| 10/14/11 PERMITS AND APPROVALS | NYC DOB | 40947376 ck# r-2094 | $ | 100.00 |
| 10/21/11 PERMITS AND APPROVALS | NYC DOB | 40948911 ck# r-2095 | $ | 100.00 |
| 12/22/11 PERMITS AND APPROVALS | NYC DOB | 40962555 ck# r-2096 | $ | 100.00 |
| 3/14/12 PERMITS AND APPROVALS | NYC DOB | 40977843 ck# r-2097 | $ | 100.00 |
| 3/23/12 PERMITS AND APPROVALS | NYC DOB | 40979819 ck# r-2098 | $ | 100.00 |
| 7/5/12 PERMITS AND APPROVALS | NYC DOB | 41002195 ck# r-2099 | $ | 100.00 |
| 7/26/12 PERMITS AND APPROVALS | NYC DOB | 41006789 ck# r-2100 | $ | 100.00 |

| | | | | |
|---|---|---|---|---|
| 7/26/12 PERMITS AND APPROVALS | NYC DOB | 41006882 ck# r-2101 | $ | 100.00 |
| 8/17/12 PERMITS AND APPROVALS | NYC DOB | 41011608 ck# r-2102 | $ | 100.00 |
| 10/10/13 PERMITS AND APPROVALS | NYC DOB | 410213219 ck# r-2123 | $ | 100.00 |
| 1/11/13 PERMITS AND APPROVALS | NYC DOB | 41038940 ck# r-2103 | $ | 100.00 |
| 1/11/13 PERMITS AND APPROVALS | NYC DOB | 41038941 ck# r-2104 | $ | 160.00 |
| 3/29/13 PERMITS AND APPROVALS | NYC DOB | 41052952 ck# r-2105 | $ | 100.00 |
| 3/29/13 PERMITS AND APPROVALS | NYC DOB | 41052970 ck# r-2106 | $ | 165.00 |
| 4/5/13 PERMITS AND APPROVALS | NYC DOB | 41054315 ck# r-2107 | $ | 160.00 |
| 4/16/13 PERMITS AND APPROVALS | NYC DOB | 41056309 ck# r-2108 | $ | 100.00 |
| 4/19/13 PERMITS AND APPROVALS | NYC DOB | 41057370 ck# r-2109 | $ | 160.00 |
| 5/7/13 PERMITS AND APPROVALS | NYC DOB | 41060727 ck# r-2110 | $ | 100.00 |
| 5/10/13 PERMITS AND APPROVALS | NYC DOB | 41061748 ck# r-2111 | $ | 160.00 |
| 6/7/13 PERMITS AND APPROVALS | NYC DOB | 41066955 ck# r-2112 | $ | 160.00 |
| 6/18/13 PERMITS AND APPROVALS | NYC DOB | 41068724 ck# r-2113 | $ | 100.00 |
| 6/21/13 PERMITS AND APPROVALS | NYC DOB | 41069356 ck# r-2114 | $ | 160.00 |
| 7/19/13 PERMITS AND APPROVALS | NYC DOB | 41074545 ck# r-2115 | $ | 160.00 |
| 7/26/13 PERMITS AND APPROVALS | NYC DOB | 41075666 ck# r-2116 | $ | 100.00 |
| 8/13/13 PERMITS AND APPROVALS | NYC DOB | 41078551 ck# r-2117 | $ | 100.00 |
| 8/19/13 PERMITS AND APPROVALS | NYC DOB | 41079664 ck# r-2118 | $ | 165.00 |
| 8/19/13 PERMITS AND APPROVALS | NYC DOB | 41079668 ck# r-2119 | $ | 225.00 |
| 9/6/13 PERMITS AND APPROVALS | NYC DOB | 41083282 ck# r-2120 | $ | 100.00 |
| 9/6/13 PERMITS AND APPROVALS | NYC DOB | 41083284 ck# r-2121 | $ | 100.00 |
| 9/23/13 PERMITS AND APPROVALS | NYC DOB | 41086250 ck# r-2122 | $ | 5,000.00 |
| 11/12/13 PERMITS AND APPROVALS | NYC DOB | 41095598 ck# r-2129 | $ | 1,500.00 |
| 11/12/13 PERMITS AND APPROVALS | NYC DOB | 41095599 ck# r-2130 | $ | 1,500.00 |
| 11/12/13 PERMITS AND APPROVALS | NYC DOB | 41095602 ck# r-2131 | $ | 1,500.00 |
| 12/19/13 PERMITS AND APPROVALS | NYC DOB | 41102817 ck# r-2136 | $ | 390.00 |
| 12/19/13 PERMITS AND APPROVALS | NYC DOB | 41102819 ck# r-2137 | $ | 165.00 |
| 12/24/13 PERMITS AND APPROVALS | NYC DOB | 41103657 ck# r-2139 | $ | 40.00 |
| 3/25/14 PERMITS AND APPROVALS | NYC DOB | 41118282 ck# r-2146 | $ | 200.00 |
| 3/25/14 PERMITS AND APPROVALS | NYC DOB | 41118282a ck# r-2147 | $ | 200.00 |
| 3/28/14 PERMITS AND APPROVALS | NYC DOB | 41119010 ck# r-2148 | $ | 400.00 |
| 4/22/14 PERMITS AND APPROVALS | NYC DOB | 41123586 ck# r-2150 | $ | 100.00 |
| 4/24/14 PERMITS AND APPROVALS | NYC DOB | 41124149 ck# r-2151 | $ | 564.20 |
| 4/24/14 PERMITS AND APPROVALS | NYC DOB | 41124152 ck# r-2152 | $ | 260.00 |
| 4/24/14 PERMITS AND APPROVALS | NYC DOB | 41124156 ck# r-2153 | $ | 260.00 |
| 4/24/14 PERMITS AND APPROVALS | NYC DOB | 41124251 ck# r-2154 | $ | 260.00 |

| | | | | |
|---|---|---|---|---|
| 4/24/14 PERMITS AND APPROVALS | NYC DOB | 41124252 ck# r-2155 | $ | 512.20 |
| 5/1/14 PERMITS AND APPROVALS | NYC DOB | 41125499 ck# r-2156 | $ | 160.00 |
| 5/27/14 PERMITS AND APPROVALS | NYC DOB | 41130161 ck# r-2159 | $ | 100.00 |
| 5/27/14 PERMITS AND APPROVALS | NYC DOB | 41130162 ck# r-2160 | $ | 100.00 |
| 5/30/14 PERMITS AND APPROVALS | NYC DOB | 41130928 ck# r-2163 | $ | 240.00 |
| 5/30/14 PERMITS AND APPROVALS | NYC DOB | 41130929 ck# r-2164 | $ | 240.00 |
| 5/30/14 PERMITS AND APPROVALS | NYC DOB | 41130931 ck# r-2165 | $ | 100.00 |
| 10/16/13 PERMITS AND APPROVALS | NYC DOB | 420475471 ck# r-2126 | $ | 260.00 |
| 9/5/14 PERMITS AND APPROVALS | NYC DOB | 4597218 ck# r-2187 | $ | 5,000.00 |
| 7/14/11 PERMITS AND APPROVALS | NYC DOB | 61015644 ck# r-2081 | $ | 80.00 |
| 7/14/11 PERMITS AND APPROVALS | NYC DOB | 61015646 ck# 2082 | $ | 80.00 |
| 7/14/11 PERMITS AND APPROVALS | NYC DOB | 61015648 ck# r-2083 | $ | 80.00 |
| 11/7/13 PERMITS AND APPROVALS | NYC DOB | 61340705 ck# r-2128 | $ | 330.00 |
| 12/4/13 PERMITS AND APPROVALS | NYC DOB | 61351811 ck# r-2133 | $ | 50.00 |
| 10/11/13 PERMITS AND APPROVALS | NYC DOB | 80344919 ck# r-2124 | $ | 180.00 |
| 10/16/13 PERMITS AND APPROVALS | NYC DOB | 80346182 ck# r-2125 | $ | 260.00 |
| 2/20/15 PERMITS AND APPROVALS | NYCDOT Permit | 022015 ck# r-2275 | $ | 100.00 |
| 6/28/15 PERMITS AND APPROVALS | NYCDOT Permit | 062815 ck# r-2276 | $ | 580.00 |
| 6/29/15 PERMITS AND APPROVALS | NYCDOT Permit | 062915 ck# r-2277 | $ | 580.00 |
| 6/30/14 PERMITS AND APPROVALS | NYCDOT Permit | 063014 ck# r-2270 | $ | 440.00 |
| 7/2/14 PERMITS AND APPROVALS | NYCDOT Permit | 070214 ck# r-2271 | $ | 50.00 |
| 8/29/14 PERMITS AND APPROVALS | NYCDOT Permit | 082914 ck# r-2272 | $ | 150.00 |
| 10/14/14 PERMITS AND APPROVALS | NYCDOT Permit | 101414 ck# r-2273 | $ | 510.00 |
| 11/12/15 PERMITS AND APPROVALS | NYCDOT Permit | 111215 ck# r-2278 | $ | 510.00 |
| 4/18/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013108-052 ck# r-2242 | $ | 50.00 |
| 4/18/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013108-053 ck# r-2243 | $ | 50.00 |
| 4/18/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013108-054 ck# r-2244 | $ | 50.00 |
| 6/6/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013157-048 ck# r-2245 | $ | 100.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-103 ck# r-2246 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-104 ck# r-2247 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-105 ck# r-2248 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-106 ck# r-2249 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-107 ck# r-2250 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-108 ck# r-2251 | $ | 50.00 |
| 9/27/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013270-109 ck# r-2252 | $ | 50.00 |
| 11/26/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013330-001 ck# r-2253 | $ | 35.00 |
| 12/10/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013344-031 ck# r-2255 | $ | 50.00 |

| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-045 ck# r-2256 | $ | 50.00 |
|---|---|---|---|---|
| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-047 ck# r-2257 | $ | 50.00 |
| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-049 ck# r-2258 | $ | 50.00 |
| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-051 ck# r-2259 | $ | 50.00 |
| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-052 ck# r-2260 | $ | 50.00 |
| 12/30/13 PERMITS AND APPROVALS | NYCDOT Permit | 2013364-053 ck# r-2261 | $ | 50.00 |
| 12/4/13 PERMITS AND APPROVALS | NYCDOT Permit | 201338-063 ck# r-2254 | $ | 80.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-032 ck# r-2262 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-033 ck# r-2263 | $ | 140.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-034 ck# r-2264 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-035 ck# r-2265 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-036 ck# r-2266 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-037 ck# r-2267 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-038 ck# r-2268 | $ | 50.00 |
| 3/28/14 PERMITS AND APPROVALS | NYCDOT Permit | 2014087-039 ck# r-2269 | $ | 50.00 |
| 7/17/14 PERMITS AND APPROVALS | TSC Training Academy , LLC | 071714 ck# r-3343 | $ | 425.00 |
| 7/31/13 PERMITS AND APPROVALS | NYC ECB | 0182113782 ck# r-2302 | $ | 1,200.00 |
| 4/6/12 PERMITS AND APPROVALS | NYC ECB | 34778821x ck# r-2283 | $ | 400.00 |
| 1/16/13 PERMITS AND APPROVALS | NYC ECB | 34779072m ck# r-2290 | $ | 1,200.00 |
| 9/18/13 PERMITS AND APPROVALS | NYC ECB | 34904188y ck# r-2304 | $ | 1,600.00 |
| 9/18/13 PERMITS AND APPROVALS | NYC ECB | 34904189x ck# r-2305 | $ | 1,600.00 |
| 7/27/11 PERMITS AND APPROVALS | NYC ECB | 34917823x ck# r-2279 | $ | 800.00 |
| 8/15/11 PERMITS AND APPROVALS | NYC ECB | 3492113h ck# r-2280 | $ | 400.00 |
| 3/21/12 PERMITS AND APPROVALS | NYC ECB | 34935189h ck# 2281 | $ | 1,200.00 |
| 3/21/12 PERMITS AND APPROVALS | NYC ECB | 34935190p ck# r-2282 | $ | 1,000.00 |
| 5/14/12 PERMITS AND APPROVALS | NYC ECB | 34942071h ck# r-2284 | $ | 400.00 |
| 7/25/12 PERMITS AND APPROVALS | NYC ECB | 34948701k ck# r-2285 | $ | 1,600.00 |
| 7/25/12 PERMITS AND APPROVALS | NYC ECB | 34948704x ck# r-2286 | $ | 1,200.00 |
| 12/11/12 PERMITS AND APPROVALS | NYC ECB | 34994800n ck# r-2289 | $ | 1,200.00 |
| 11/14/12 PERMITS AND APPROVALS | NYC ECB | 34996733L ck# r-2287 | $ | 2,400.00 |
| 11/14/12 PERMITS AND APPROVALS | NYC ECB | 34996736r ck# r-2288 | $ | 1,600.00 |
| 1/17/13 PERMITS AND APPROVALS | NYC ECB | 34999782L ck# r-2291 | $ | 2,400.00 |
| 3/11/13 PERMITS AND APPROVALS | NYC ECB | 35002744j ck# r-2294 | $ | 400.00 |
| 2/20/13 PERMITS AND APPROVALS | NYC ECB | 35002953x ck# r-2292 | $ | 1,200.00 |
| 2/20/13 PERMITS AND APPROVALS | NYC ECB | 35002954h ck# r-2293 | $ | 1,600.00 |
| 3/27/13 PERMITS AND APPROVALS | NYC ECB | 35003923j ck# r-2295 | $ | 1,000.00 |
| 5/17/13 PERMITS AND APPROVALS | NYC ECB | 35008116x ck# r-2297 | $ | 1,600.00 |

| Date | Category | Payee | Reference | | Amount |
|---|---|---|---|---|---|
| 5/17/13 | PERMITS AND APPROVALS | NYC ECB | 35008117h ck# r-2298 | $ | 2,400.00 |
| 5/22/13 | PERMITS AND APPROVALS | NYC ECB | 35008157m ck# r-2299 | $ | 1,200.00 |
| 5/22/13 | PERMITS AND APPROVALS | NYC ECB | 35008158y ck# r-2300 | $ | 2,400.00 |
| 5/22/13 | PERMITS AND APPROVALS | NYC ECB | 35008159x ck# r-2301 | $ | 1,600.00 |
| 5/14/13 | PERMITS AND APPROVALS | NYC ECB | 35017013h ck# r-2296 | $ | 1,200.00 |
| 8/6/13 | PERMITS AND APPROVALS | NYC ECB | 35028752p ck# r-2303 | $ | 1,200.00 |
| 11/6/13 | PERMITS AND APPROVALS | NYC ECB | 35077196y ck# r-2306 | $ | 1,200.00 |
| 11/6/13 | PERMITS AND APPROVALS | NYC ECB | 35077199j ck# r-2307 | $ | 400.00 |
| 1/11/14 | PERMITS AND APPROVALS | NYC ECB | 35087533p ck# r-2308 | $ | 2,400.00 |
| 1/11/14 | PERMITS AND APPROVALS | NYC ECB | 35087535z ck# r-2309 | $ | 800.00 |
| 1/2/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 010214 ck# r-1649 | $ | 400.00 |
| 1/11/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 011114 ck# r-1650 | $ | 450.00 |
| 1/18/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 011814 ck# r-1651 | $ | 450.00 |
| 1/25/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 012514 ck# r-1652 | $ | 400.00 |
| 2/1/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 020114 ck# r-1653 | $ | 400.00 |
| 2/8/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 020814 ck# r-1654 | $ | 500.00 |
| 2/12/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 021214 ck# r-1655 | $ | 300.00 |
| 2/22/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 022214 ck# r-1656 | $ | 450.00 |
| 3/1/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 030114 ck# r-1657 | $ | 450.00 |
| 3/7/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 030714 ck# r-1658 | $ | 400.00 |
| 3/14/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 031414 ck# r-1659 | $ | 400.00 |
| 3/21/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 032114 ck# r-1660 | $ | 400.00 |
| 3/28/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 032814 ck# r-1661 | $ | 400.00 |
| 4/6/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 040614 ck# r-1662 | $ | 400.00 |
| 5/11/14 | DIRECT HIRE LABOR | Mohammed F Kamara | 051114 ck# r-1663 | $ | 400.00 |
| 11/16/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 111613 ck# r-1642 | $ | 400.00 |
| 11/23/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 112313 ck# r-1643 | $ | 500.00 |
| 11/27/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 112713 ck# r-1644 | $ | 400.00 |
| 12/7/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 120713 ck# r-1645 | $ | 450.00 |
| 12/13/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 121313 ck# r-1646 | $ | 400.00 |
| 12/20/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 122013 ck# r-1647 | $ | 400.00 |
| 12/28/13 | DIRECT HIRE LABOR | Mohammed F Kamara | 122813 ck# r-1648 | $ | 450.00 |
| 8/11/14 | DIRECT HIRE LABOR | Brandon Jackson | 081114 ck# r-0179 | $ | 200.00 |
| 6/18/18 | DIRECT HIRE LABOR | International Cargo Terminals | UACU5510719 180606509712 | $ | 100.00 |
| 6/5/15 | DIRECT HIRE LABOR | Vincent Wong | 060515 ck# 1975 | $ | 3,250.00 |
| 7/8/15 | DIRECT HIRE LABOR | Vincent Wong | 070815 ck# r-3463 | $ | 4,731.25 |
| 7/8/15 | DIRECT HIRE LABOR | Vincent Wong | 070815a ck# r-3464 | $ | 4,787.50 |

| Date | Category | Payee | Reference | | Amount |
|---|---|---|---|---|---|
| 8/3/15 | DIRECT HIRE LABOR | Vincent Wong | 080315 ck# 2236 | $ | 7,575.00 |
| 8/3/15 | DIRECT HIRE LABOR | Vincent Wong | 080315a ck# r-2243 | $ | 5,406.25 |
| 9/25/15 | DIRECT HIRE LABOR | Vincent Wong | 092515 ck# 1289 | $ | 386.65 |
| 3/11/17 | DIRECT HIRE LABOR | Yang Huang | 031117 ck# 1749 | $ | 855.82 |
| 4/18/18 | DIRECT HIRE LABOR | Proline Development Corp | 1-Deposit | $ | 20,000.00 |
| 5/23/18 | DIRECT HIRE LABOR | Proline Development Corp | 052318 | $ | 15,000.00 |
| 6/15/18 | DIRECT HIRE LABOR | Proline Development Corp | 06152018 | $ | 10,000.00 |
| 6/22/18 | DIRECT HIRE LABOR | Proline Development Corp | 062218 | $ | 20,000.00 |
| 7/19/18 | DIRECT HIRE LABOR | Proline Development Corp | 071918 | $ | 20,000.00 |
| 8/8/18 | DIRECT HIRE LABOR | Proline Development Corp | 080818 | $ | 30,000.00 |
| 8/31/18 | DIRECT HIRE LABOR | Proline Development Corp | 083118 | $ | 20,000.00 |
| 9/19/18 | DIRECT HIRE LABOR | Proline Development Corp | 091918 | $ | 30,000.00 |
| 10/9/18 | DIRECT HIRE LABOR | Proline Development Corp | 100918 | $ | 35,000.00 |
| 10/30/18 | DIRECT HIRE LABOR | Proline Development Corp | 103018 | $ | 25,000.00 |
| 11/13/18 | DIRECT HIRE LABOR | Proline Development Corp | 111318 | $ | 40,000.00 |
| 8/19/15 | DIRECT HIRE LABOR | Precision Safety Safety Solutions | 081915 ck# 2308 | $ | 7,267.50 |
| 9/8/15 | DIRECT HIRE LABOR | Precision Safety Safety Solutions | 090815 ck# 2311 | $ | 8,648.75 |
| 9/17/15 | DIRECT HIRE LABOR | Precision Safety Safety Solutions | 091715 ck# 2312 | $ | 8,627.50 |
| 10/1/15 | DIRECT HIRE LABOR | Precision Safety Safety Solutions | 100115 ck# 2316 | $ | 7,182.00 |
| 10/15/15 | DIRECT HIRE LABOR | Precision Safety Safety Solutions | 101515 ck# 1232 | $ | 7,284.50 |
| 6/8/15 | DIRECT HIRE LABOR | Safety Dynamics, LLC | 060815 ck# r-3031 | $ | 2,400.00 |
| 2/5/17 | DIRECT HIRE LABOR | WT Engineering, PLLC | 02052017 RCG5028#1705 | $ | 3,900.00 |
| 6/26/16 | DIRECT HIRE LABOR | WT Engineering, PLLC | 06262016 RCG5028#1457 | $ | 1,092.50 |
| 7/5/16 | DIRECT HIRE LABOR | WT Engineering, PLLC | 070515 ck# r-3530 | $ | 3,445.00 |
| 7/15/16 | DIRECT HIRE LABOR | WT Engineering, PLLC | 07152016 RCG5028#1482 | $ | 1,006.25 |
| 9/4/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 09042015 RCG1555#2292 | $ | 1,365.00 |
| 9/18/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 09182016 RCG5028#1572 | $ | 1,006.25 |
| 11/28/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 11282016 RCG5028#1638 | $ | 1,137.50 |
| 12/6/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 12062015 RCG5028#1283 | $ | 1,365.00 |
| 6/21/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1506-1 ck# r-3528 | $ | 2,470.00 |
| 6/28/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1506-2 ck# r-3529 | $ | 2,275.00 |
| 8/3/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1507-2 RCG1555#2237 | $ | 1,235.00 |
| 8/11/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1508-1 RCG1555#2256 | $ | 5,070.00 |
| 8/16/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1508-2 RCG1555#2273 | $ | 5,525.00 |
| 9/13/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1509-2 RCG1555#2299 | $ | 292.50 |
| 10/1/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1509-2a RCG1555#2304 | $ | 780.00 |
| 12/27/15 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1512-2 RCG5028#1292 | $ | 1,288.00 |

| Date | Description | Vendor | Reference | | Amount |
|------|-------------|--------|-----------|---|--------|
| 3/6/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1603-1 RCG5028#1363 | $ | 1,137.50 |
| 6/5/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1606-1 RCG5028#1445 | $ | 2,372.50 |
| 7/3/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1607-1 RCG5028#1467 | $ | 2,185.00 |
| 9/11/16 | CAMPUS/BUILDING DESIGN | WT Engineering, PLLC | 1609-1 RCG5028#1566 | $ | 2,170.00 |
| 12/3/13 | JOB SITE MISC | Little Supply | 120313 ck# r-1480 | $ | 443.99 |
| 1/13/13 | JOB SITE MISC | CHING I LIN | 011313 ck# r-2777 | $ | 758.55 |
| 2/20/13 | JOB SITE MISC | Jiqing Yue | 022013 ck# r-2818 | $ | 85.48 |
| 2/20/13 | JOB SITE MISC | Jiqing Yue | 022013a ck# r-2819 | $ | 20.09 |
| 2/25/13 | JOB SITE MISC | Jiqing Yue | 022513 ck# r-2821 | $ | 173.00 |
| 7/1/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 070116 ck# 1462 | $ | 505.00 |
| 7/8/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 070816 ck# 1478 | $ | 450.00 |
| 7/15/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 071516 ck# 1484 | $ | 685.00 |
| 7/22/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 072216 ck# 1493 | $ | 675.00 |
| 7/29/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 072916 ck# 1516 | $ | 625.00 |
| 8/5/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 080516 ck# 1516 | $ | 625.00 |
| 8/12/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 081216 ck# r-1522 | $ | 750.00 |
| 8/19/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 081916 ck# 1534 | $ | 560.00 |
| 8/26/16 | JOB SITE MISC | New Chengs Oriental Express Inc | 082616 ck# 1545 | $ | 470.00 |
| 1/30/14 | JOB SITE MISC | OK Ryan Restrurant | 013014 ck# r-2338 | $ | 711.00 |
| 2/28/14 | JOB SITE MISC | OK Ryan Restrurant | 022814 ck# r-2339 | $ | 443.00 |
| 3/22/13 | JOB SITE MISC | OK Ryan Restrurant | 032213 ck# r-2326 | $ | 234.25 |
| 3/31/14 | JOB SITE MISC | OK Ryan Restrurant | 033114 ck# r-2340 | $ | 534.50 |
| 4/9/13 | JOB SITE MISC | OK Ryan Restrurant | 040913 ck# r-2317 | $ | 305.00 |
| 4/22/13 | JOB SITE MISC | OK Ryan Restrurant | 042213 ck# r-2328 | $ | 303.75 |
| 4/30/14 | JOB SITE MISC | OK Ryan Restrurant | 043014 ck# r-2341 | $ | 724.00 |
| 5/7/13 | JOB SITE MISC | OK Ryan Restrurant | 050713 ck# r-2325 | $ | 208.50 |
| 5/9/13 | JOB SITE MISC | OK Ryan Restrurant | 050913 ck# r-2329 | $ | 365.00 |
| 5/31/14 | JOB SITE MISC | OK Ryan Restrurant | 053114 ck# r-2342 | $ | 649.00 |
| 6/13/13 | JOB SITE MISC | OK Ryan Restrurant | 061313 ck# r-2330 | $ | 510.25 |
| 6/30/14 | JOB SITE MISC | OK Ryan Restrurant | 063014 ck# r-2343 | $ | 1,042.00 |
| 7/23/13 | JOB SITE MISC | OK Ryan Restrurant | 072313 ck# r-2331 | $ | 875.50 |
| 7/31/14 | JOB SITE MISC | OK Ryan Restrurant | 073114 ck# r-2344 | $ | 817.00 |
| 8/13/13 | JOB SITE MISC | OK Ryan Restrurant | 081313 ck# r-2332 | $ | 342.00 |
| 8/31/14 | JOB SITE MISC | OK Ryan Restrurant | 083114 ck# r-2342 | $ | 689.00 |
| 9/13/13 | JOB SITE MISC | OK Ryan Restrurant | 091313 ck# r-2334 | $ | 325.50 |
| 10/10/14 | JOB SITE MISC | OK Ryan Restrurant | 101014 ck# r-2346 | $ | 189.00 |
| 10/31/13 | JOB SITE MISC | OK Ryan Restrurant | 103113 ck# r-2335 | $ | 317.00 |

| | | | | |
|---|---|---|---|---:|
| 11/27/13 JOB SITE MISC | OK Ryan Restrurant | 112713 ck# r-2336 | $ | 770.50 |
| 12/31/13 JOB SITE MISC | OK Ryan Restrurant | 123113 ck# r-2337 | $ | 863.00 |
| 8/29/13 JOB SITE MISC | OK Ryan Restrurant | Job site lun ck# r-2333 | $ | 367.00 |
| 4/2/12 JOB SITE MISC | Yudeng Pan | 040212 ck# r-2935 | $ | 633.89 |
| 4/7/12 JOB SITE MISC | Yudeng Pan | 040712 ck# r-2937 | $ | 184.58 |
| 4/9/12 JOB SITE MISC | Yudeng Pan | 040912 ck# r-2938a | $ | 254.50 |
| 5/14/12 JOB SITE MISC | Yudeng Pan | 051412 ck# r-2944 | $ | 422.00 |
| 5/25/12 JOB SITE MISC | Yudeng Pan | 052512a ck# r-2945a | $ | 22.00 |
| 5/25/12 JOB SITE MISC | Yudeng Pan | 052512b ck# r-2945b | $ | 28.97 |
| 6/15/12 JOB SITE MISC | Yudeng Pan | 061512a ck# r-2948a | $ | 652.94 |
| 6/15/12 JOB SITE MISC | Yudeng Pan | 061512b ck# r-2948b | $ | 422.00 |
| 7/14/12 JOB SITE MISC | Yudeng Pan | 071412 ck# r-2953 | $ | 499.70 |
| 7/31/12 JOB SITE MISC | Yudeng Pan | 073112 ck# r-2955 | $ | 960.00 |
| 8/13/12 JOB SITE MISC | Yudeng Pan | 081312a ck# r-2957a | $ | 584.10 |
| 8/15/12 JOB SITE MISC | Yudeng Pan | 081512 ck# r-2958 | $ | 660.35 |
| 8/31/12 JOB SITE MISC | Yudeng Pan | 083112 ck# r-2960 | $ | 633.00 |
| 9/25/12 JOB SITE MISC | Yudeng Pan | 092512 ck# r-2963 | $ | 302.74 |
| 10/2/12 JOB SITE MISC | Yudeng Pan | 100212a ck# r-2965a | $ | 422.15 |
| 10/15/12 JOB SITE MISC | Yudeng Pan | 101512 ck# r-2966 | $ | 492.53 |
| 10/31/12 JOB SITE MISC | Yudeng Pan | 103112 ck# r-2967 | $ | 602.73 |
| 11/30/12 JOB SITE MISC | Yudeng Pan | 113012 ck# r-2970 | $ | 548.70 |
| 1/6/17 JOB SITE MISC | Yummy Szechuan House Inc | 010617 ck# 1667 | $ | 450.00 |
| 1/7/17 JOB SITE MISC | Yummy Szechuan House Inc | 010717 ck# 1693 | $ | 465.00 |
| 1/20/16 JOB SITE MISC | Yummy Szechuan House Inc | 012016 ck# 1686 | $ | - |
| 2/3/17 JOB SITE MISC | Yummy Szechuan House Inc | 020317 ck# 1698 | $ | 380.00 |
| 2/13/17 JOB SITE MISC | Yummy Szechuan House Inc | 021317 ck# 1702 | $ | 520.00 |
| 2/20/17 JOB SITE MISC | Yummy Szechuan House Inc | 022017 ck# 1711 | $ | 425.00 |
| 2/27/16 JOB SITE MISC | Yummy Szechuan House Inc | 022716 ck# 1723 | $ | 425.00 |
| 3/6/17 JOB SITE MISC | Yummy Szechuan House Inc | 030617a ck# 1733 | $ | 430.00 |
| 3/13/17 JOB SITE MISC | Yummy Szechuan House Inc | 031317 ck# 1735 | $ | 420.00 |
| 3/20/17 JOB SITE MISC | Yummy Szechuan House Inc | 032017 ck# 1744 | $ | 395.00 |
| 3/27/17 JOB SITE MISC | Yummy Szechuan House Inc | 032717 ck# 1746 | $ | 420.00 |
| 4/3/17 JOB SITE MISC | Yummy Szechuan House Inc | 040317 ck# 1754 | $ | 450.00 |
| 4/10/17 JOB SITE MISC | Yummy Szechuan House Inc | 041017 ck# 1769 | $ | 510.00 |
| 4/17/17 JOB SITE MISC | Yummy Szechuan House Inc | 041717 ck# 1772 | $ | 565.00 |
| 5/1/17 JOB SITE MISC | Yummy Szechuan House Inc | 050117 ck# 1781 | $ | 460.00 |
| 5/8/17 JOB SITE MISC | Yummy Szechuan House Inc | 050817 ck# 1793 | $ | 460.00 |

| | | | | |
|---|---|---|---|---|
| 5/15/17 JOB SITE MISC | Yummy Szechuan House Inc | 051517 ck# 1798 | $ | 385.00 |
| 5/30/17 JOB SITE MISC | Yummy Szechuan House Inc | 053017 ck# 1802 | $ | 190.00 |
| 6/7/17 JOB SITE MISC | Yummy Szechuan House Inc | 060717 ck# 1807 | $ | 215.00 |
| 8/26/16 JOB SITE MISC | Yummy Szechuan House Inc | 082616 ck# 1546 | $ | 115.00 |
| 9/2/16 JOB SITE MISC | Yummy Szechuan House Inc | 090216 ck# 1554 | $ | 620.00 |
| 9/9/16 JOB SITE MISC | Yummy Szechuan House Inc | 090916 ck# 1568 | $ | 620.00 |
| 9/16/16 JOB SITE MISC | Yummy Szechuan House Inc | 091616 ck# 1569 | $ | 570.00 |
| 9/23/16 JOB SITE MISC | Yummy Szechuan House Inc | 092316 ck# 1570 | $ | 525.00 |
| 9/26/16 JOB SITE MISC | Yummy Szechuan House Inc | 092916 ck# 1588 | $ | 535.00 |
| 10/7/16 JOB SITE MISC | Yummy Szechuan House Inc | 100716 ck# 1599 | $ | 215.00 |
| 10/21/16 JOB SITE MISC | Yummy Szechuan House Inc | 102116 ck# 1568 | $ | 115.00 |
| 11/11/16 JOB SITE MISC | Yummy Szechuan House Inc | 111116 ck# 1626 | $ | 380.00 |
| 11/18/16 JOB SITE MISC | Yummy Szechuan House Inc | 111816 ck# 1634 | $ | 445.00 |
| 12/12/16 JOB SITE MISC | Yummy Szechuan House Inc | 121216 ck# 1652 | $ | 400.00 |
| 12/12/16 JOB SITE MISC | Yummy Szechuan House Inc | 121616 ck# 1659 | $ | 400.00 |
| 12/23/16 JOB SITE MISC | Yummy Szechuan House Inc | 122316 ck# 1663 | $ | 395.00 |
| 12/30/16 JOB SITE MISC | Yummy Szechuan House Inc | 123016 ck# 1668 | $ | 430.00 |
| 7/18/16 JOB SITE MISC | READY REFRESH | 071816 ck# r-2701 | $ | 82.76 |
| 7/28/16 JOB SITE MISC | READY REFRESH | 072816 ck# r-2702 | $ | 82.76 |
| 1/10/14 GENERAL CLEANUP | Amazon | 011014 ck# r-0079 | $ | 118.67 |
| 11/24/14 GENERAL CLEANUP | Amazon | 112414 ck# r-0087 | $ | 40.75 |
| 6/15/13 GENERAL CLEANUP | Anastasios T. Christoforidis | 061513 ck# r-2706 | $ | 75.23 |
| 1/15/13 GENERAL CLEANUP | Bob White | 011513a ck# r-2773a | $ | 43.75 |
| 1/15/13 GENERAL CLEANUP | Bob White | 011513b ck3 r-2773b | $ | 90.00 |
| 2/5/13 GENERAL CLEANUP | Bob White | 020513a ck# r-2775a | $ | 273.50 |
| 2/14/13 GENERAL CLEANUP | Bob White | 021413a ck# r-2776a | $ | 95.67 |
| 2/27/12 GENERAL CLEANUP | Bob White | 022712 ck# r-2713 | $ | 137.02 |
| 2/27/12 GENERAL CLEANUP | Bob White | 022712a ck# r-2714 | $ | 38.50 |
| 3/27/12 GENERAL CLEANUP | Bob White | 032712 ck# r-2720 | $ | 271.36 |
| 3/27/12 GENERAL CLEANUP | Bob White | 032712a ck# r-2721 | $ | 7.61 |
| 3/27/12 GENERAL CLEANUP | Bob White | 032712b ck# r-2722 | $ | 267.10 |
| 4/8/12 GENERAL CLEANUP | Bob White | 041312 ck# r-2729 | $ | 50.05 |
| 4/21/12 GENERAL CLEANUP | Bob White | 042112 ck# r-2734 | $ | 127.77 |
| 4/21/12 GENERAL CLEANUP | Bob White | 042112a ck# r-2735 | $ | 251.50 |
| 5/6/12 GENERAL CLEANUP | Bob White | 050612 ck# r-2743 | $ | 536.80 |
| 6/8/12 GENERAL CLEANUP | Bob White | 060812 ck# r-2750 | $ | 27.60 |
| 6/8/12 GENERAL CLEANUP | Bob White | 060812a ck# r-2751 | $ | 100.00 |

| 6/26/12 GENERAL CLEANUP | Bob White | 062612a ck# r-2754a | $ | 71.97 |
| 6/26/12 GENERAL CLEANUP | Bob White | 062612b ck# r-2754b | $ | 497.48 |
| 6/30/12 GENERAL CLEANUP | Bob White | 063012a ck# r-2755a | $ | 100.56 |
| 7/10/12 GENERAL CLEANUP | Bob White | 071012a ck# r-2756a | $ | 62.90 |
| 7/10/12 GENERAL CLEANUP | Bob White | 071012b ck# r-2756b | $ | 58.73 |
| 7/20/12 GENERAL CLEANUP | Bob White | 072012a ck# r-2757a | $ | 85.55 |
| 7/20/12 GENERAL CLEANUP | Bob White | 072012b ck# r-2757b | $ | 223.07 |
| 7/30/12 GENERAL CLEANUP | Bob White | 073012a ck# r-2758a | $ | 44.14 |
| 8/14/12 GENERAL CLEANUP | Bob White | 081412a ck# r-2760a | $ | 149.14 |
| 8/25/12 GENERAL CLEANUP | Bob White | 082512a ck# r-2761a | $ | 305.24 |
| 8/25/12 GENERAL CLEANUP | Bob White | 082512b ck# r-2761b | $ | 220.00 |
| 9/6/12 GENERAL CLEANUP | Bob White | 090612a ck# r-2763c | $ | 37.94 |
| 9/6/12 GENERAL CLEANUP | Bob White | 090612b ck# r-2763b | $ | 60.00 |
| 9/17/12 GENERAL CLEANUP | Bob White | 091712a ck# r-2764a | $ | 27.78 |
| 9/17/12 GENERAL CLEANUP | Bob White | 091712b ck# r-2764b | $ | 40.00 |
| 9/26/12 GENERAL CLEANUP | Bob White | 092612a ck# r-2765a | $ | 272.18 |
| 9/26/12 GENERAL CLEANUP | Bob White | 092612b ck# r-2765b | $ | 1,262.34 |
| 10/3/12 GENERAL CLEANUP | Bob White | 100312a ck# r-2766a | $ | 203.60 |
| 10/9/12 GENERAL CLEANUP | Bob White | 100912a ck# r-2767a | $ | 180.00 |
| 10/26/12 GENERAL CLEANUP | Bob White | 102612a ck# r-2768a | $ | 35.00 |
| 10/26/12 GENERAL CLEANUP | Bob White | 102612b ck# r-768b | $ | 21.75 |
| 11/4/12 GENERAL CLEANUP | Bob White | 110412a ck# r-2769a | $ | 450.24 |
| 12/9/12 GENERAL CLEANUP | Bob White | 120912a ck# r-2771a | $ | 125.98 |
| 12/9/12 GENERAL CLEANUP | Bob White | 120912b ck# r-2771b | $ | 552.08 |
| 12/17/12 GENERAL CLEANUP | Bob White | 121712a ck# r-2772a | $ | 11.76 |
| 12/17/12 GENERAL CLEANUP | Bob White | 121712b ck# r-2772b | $ | 100.00 |
| 12/17/12 GENERAL CLEANUP | Bob White | 121712c ck# r-2772c | $ | 180.00 |
| 11/22/13 GENERAL CLEANUP | Flushing Home Center | 112213 ck# r-1223 | $ | 43.54 |
| 4/19/16 GENERAL CLEANUP | Ohio Power Tool | 324648 ck# r-2324 | $ | 3,616.03 |
| 5/3/16 GENERAL CLEANUP | Siegel Bros Supply Co | 050316 ck# 1405 | $ | 1,434.97 |
| 3/24/15 GENERAL CLEANUP | Siegel Bros Supply Co | 1015168-01 ck# r-3109 | $ | 538.93 |
| 4/22/16 GENERAL CLEANUP | Siegel Bros Supply Co | 1018866-01 ck# 1391 | $ | 572.68 |
| 3/18/16 GENERAL CLEANUP | Siegel Bros Supply Co | 1019201-01 ck# 1417 | $ | 629.84 |
| 11/11/13 GENERAL CLEANUP | State Warehouse Distributors | 2025511 ck# r-3172 | $ | 17.40 |
| 11/23/13 GENERAL CLEANUP | State Warehouse Distributors | 2027447 ck# r-3173 | $ | 16.06 |
| 2/28/14 GENERAL CLEANUP | State Warehouse Distributors | 2039793 ck# r-3174 | $ | 130.63 |
| 2/2/17 GENERAL CLEANUP | Stillwell Supply Corp | 020217 ck# r-3175 | $ | 319.62 |

| | | | | |
|---|---|---|---|---|
| 6/27/16 GENERAL CLEANUP | Stillwell Supply Corp | q24709 ck# 1451 | $ | 907.39 |
| 7/21/16 GENERAL CLEANUP | Uline | 072116 ck# r-3358 | $ | 437.77 |
| 3/14/13 GENERAL CLEANUP | Unico Spring Corp | 89358 ck# r-3359 | $ | 488.35 |
| 6/30/12 GENERAL CLEANUP | Yudeng Pan | 063012 ck# r-2950 | $ | 508.10 |
| 8/3/12 GENERAL CLEANUP | Yudeng Pan | 080312 ck# r-2956 | $ | 142.99 |
| 11/4/12 GENERAL CLEANUP | Yudeng Pan | 110412 ck# r-2968 | $ | 280.00 |
| 6/15/18 GENERAL CLEANUP | Queens Lumber Co., INC. | 161153 | $ | 891.41 |
| 12/20/11 GENERAL CLEANUP | Reliable H.I. Inc. | 122011 ck# r-2984 | $ | 6,374.50 |
| 6/4/18 GENERAL CLEANUP | Queens Lumber Co., INC. | 158952 | $ | 72.40 |
| 2/6/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 2 ck# r-2987 | $ | 1,600.00 |
| 3/20/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 3 ck# r-2988 | $ | 6,200.00 |
| 5/9/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 4 ck# r-2989 | $ | 7,736.00 |
| 5/22/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 5 ck# r-2990 | $ | 3,090.00 |
| 6/4/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 6 ck# r-2991 | $ | 1,615.00 |
| 1/31/13 TEMP SERVICES & UTILITIES | Reliant Electrical Contracting, Inc | 1 ck# r-2986 | $ | 3,090.00 |
| 4/3/18 TEMP SERVICES & UTILITIES | Consolidated Edison Company | 040318 04/03/18 | $ | 8,607.15 |
| 4/27/18 TEMP SERVICES & UTILITIES | Consolidated Edison Company | 042718 04/27/18 | $ | 1,715.77 |
| 1/17/12 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 011712 ck# r-0042 | $ | 0.04 |
| 1/30/13 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 013013 ck# r-0047 | $ | 65.32 |
| 3/26/13 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 032613 ck# r-0048 | $ | 130.64 |
| 4/2/12 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 040212 ck# r-0043 | $ | 65.32 |
| 5/25/12 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 052512 ck# r- 0044 | $ | 130.64 |
| 5/29/13 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 052913 ck# r-0049 | $ | 195.96 |
| 7/29/13 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 072913 ck# r-0050 | $ | 65.32 |
| 9/26/12 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 092612 ck$ r-0045 | $ | 195.96 |
| 11/28/12 TEMP SERVICES & UTILITIES | Aerobeep & Voicemail Services | 112812 ck# r-0046 | $ | 65.32 |
| 1/15/13 TEMP SERVICES & UTILITIES | Bob White | 011513c ck# r-2773c | $ | 128.79 |
| 2/14/13 TEMP SERVICES & UTILITIES | Bob White | 021413b ck# r-2776b | $ | 146.98 |
| 4/8/12 TEMP SERVICES & UTILITIES | Bob White | 040812 ck# r-2726 | $ | 128.83 |
| 5/6/12 TEMP SERVICES & UTILITIES | Bob White | 050612a ck# r-2744 | $ | 146.19 |
| 6/8/12 TEMP SERVICES & UTILITIES | Bob White | 060812b ck# r-2752 | $ | 127.80 |
| 7/10/12 TEMP SERVICES & UTILITIES | Bob White | 071012c ck# r-2756c | $ | 126.36 |
| 7/30/12 TEMP SERVICES & UTILITIES | Bob White | 073012b ck# r-2758b | $ | 126.05 |
| 9/6/12 TEMP SERVICES & UTILITIES | Bob White | 090612c ck# r-2763c | $ | 126.05 |
| 10/9/12 TEMP SERVICES & UTILITIES | Bob White | 100912b ck# r-2767b | $ | 126.05 |
| 11/4/12 TEMP SERVICES & UTILITIES | Bob White | 110412b ck# r-2769b | $ | 126.40 |
| 12/9/12 TEMP SERVICES & UTILITIES | Bob White | 120912c ck# r-2771c | $ | 128.79 |

| | | | | |
|---|---|---|---|---|
| 7/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 071913 ck# r-3278 | $ | 134.39 |
| 10/19/15 TEMP SERVICES & UTILITIES | Time Warner Cable | 101915 ck# r-3287 | $ | 149.94 |
| 8/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 22799134 ck# r-3279 | $ | 91.00 |
| 9/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 22899882 ck# r-3280 | $ | 91.00 |
| 10/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 22992387 ck# r-3281 | $ | 91.00 |
| 12/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 23186419 ck# r-3282 | $ | 186.00 |
| 1/19/14 TEMP SERVICES & UTILITIES | Time Warner Cable | 23285427 ck# r-3283 | $ | 91.00 |
| 3/19/14 TEMP SERVICES & UTILITIES | Time Warner Cable | 23496029 ck# r-3284 | $ | 91.00 |
| 4/19/14 TEMP SERVICES & UTILITIES | Time Warner Cable | 23597592 ck# r-3285 | $ | 91.00 |
| 12/19/14 TEMP SERVICES & UTILITIES | Time Warner Cable | 24486096 ck# r-3286 | $ | 91.00 |
| 1/31/16 TEMP SERVICES & UTILITIES | Time Warner Cable | 26191459 ck# r-3288 | $ | 80.27 |
| 6/19/13 TEMP SERVICES & UTILITIES | Time Warner Cable | 061913 ck# r-3277 | $ | 404.24 |
| 1/17/12 TEMP SERVICES & UTILITIES | Aegis Service Corp | 011712 ck# r-0042 | $ | 0.04 |
| 1/17/12 TEMP SERVICES & UTILITIES | Aegis Service Corp | 011712 ck# r-0042 | $ | (0.04) |
| 4/10/11 OTHER CONSTRUCTION | Jiqing Yue | 041011 ck# r-2812 | $ | 90.00 |
| 3/24/15 OTHER CONSTRUCTION | CHING I LIN | 032415 ck# r-2804 | $ | 910.00 |
| 2/16/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 021616 ck# 1342 | $ | 400.00 |
| 10/18/12 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 101812 ck# r-3111 | $ | 5,443.77 |
| 11/12/13 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 12027 ck# r-3114 | $ | 2,650.00 |
| 12/11/13 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 12027a ck# r-3115 | $ | 2,279.50 |
| 5/19/14 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 13178 ck# r-3118 | $ | 5,443.75 |
| 5/20/14 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 13180 ck# r-3119 | $ | 800.00 |
| 1/29/15 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 14265 ck# r-3127 | $ | 400.00 |
| 3/2/15 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 15011 ck# r-3129 | $ | 560.71 |
| 1/5/13 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 157 ck# r-3112 | $ | 13,005.00 |
| 3/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16274 ck# 1642a | $ | 560.71 |
| 4/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16436 ck# 1642b | $ | 560.71 |
| 7/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16464 ck# 1642e | $ | 560.71 |
| 3/2/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16699 ck# 1642c | $ | 560.71 |
| 6/2/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16700 ck# 1642d | $ | 560.71 |
| 8/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 16958 ck# 1642f | $ | 560.71 |
| 12/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 17559 ck# 1718d | $ | 560.71 |
| 1/1/16 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 17697 ck#-3131 | $ | 560.71 |
| 2/27/17 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 17924 ck# 1718f | $ | 400.00 |
| 2/10/13 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | 183 ck# r-3113 | $ | 4,879.37 |
| 4/1/14 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-12233 ck# r-3116 | $ | 288.52 |
| 5/1/14 TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-13146 ck# r-3117 | $ | 288.52 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 6/2/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-13206 ck# r-3120 | $ | 288.52 |
| 7/1/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-13253 ck# r-3121 | $ | 288.52 |
| 8/6/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-13327 ck# r-3122 | $ | 288.52 |
| 9/1/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-14013 ck# r-3123 | $ | 288.52 |
| 10/1/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-14073 ck# r-3124 | $ | 288.52 |
| 12/1/14 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-14172 ck# r-3125 | $ | 560.71 |
| 1/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-14227 ck# r-3126 | $ | 560.71 |
| 2/2/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-14284 ck# r-3128 | $ | 560.71 |
| 4/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15078 ck# r-3130 | $ | 560.71 |
| 5/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15132 ck# 2253 | $ | 560.71 |
| 8/3/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15374 ck# 1334 | $ | 560.71 |
| 9/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15435 ck# 1334b | $ | 560.71 |
| 10/20/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15803 ck# r-1334c | $ | 560.71 |
| 12/2/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-15951 ck# 1334e | $ | 560.71 |
| 1/5/16 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-16049 ck# r-3132 | $ | 560.71 |
| 2/1/16 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-16154 ck# r-3133 | $ | 560.71 |
| 9/1/16 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-17090 ck# 1718a | $ | 560.71 |
| 1/1/17 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-17697 ck# 1718e | $ | 560.71 |
| 2/1/17 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r-17843 ck# 1719 | $ | 560.71 |
| 6/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r15213 ck# 1243 | $ | 560.71 |
| 8/1/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r15301 ck# 1243 | $ | 560.71 |
| 11/4/15 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r15979 ck# 1334d | $ | 560.71 |
| 10/1/16 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r17241 ck# 1718b | $ | 560.71 |
| 11/1/16 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | r17391 ck# 1718c | $ | 560.71 |
| 1/2/16 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 010216 ck# 1583b | $ | 8,165.63 |
| 1/4/16 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 010416 ck# 1353b | $ | 9,603.75 |
| 1/31/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 013115 ck# 1986 | $ | 12,021.00 |
| 2/4/16 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 020416 ck# 1353c | $ | 8,820.90 |
| 3/4/16 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 030416 ck# 1583c | $ | 8,820.90 |
| 3/20/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 032015 ck# 1818 | $ | 12,376.91 |
| 3/31/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 033115 ck# 2307a | $ | 12,021.00 |
| 4/1/16 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 040116 ck# 1583e | $ | 8,820.90 |
| 4/30/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 043015 ck# 2307b | $ | 12,021.00 |
| 5/31/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 053115 ck# 2307c | $ | 12,021.00 |
| 6/16/15 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 061615 ck# 1988 | $ | 20,307.37 |
| 8/31/14 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 083114 ck# 1146 | $ | 12,880.00 |
| 9/11/14 | TEMPORARY CONSTRUCTION | New York Hoist LLC | 091114 ck# 1154 | $ | 26,868.00 |

| | | | | |
|---|---|---|---|---|
| 10/2/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 100215 ck# 1270a | $ | 8,165.63 |
| 10/6/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 100615 ck# 1270b | $ | 8,165.63 |
| 10/14/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 101415 ck# 1269a | $ | 9,603.75 |
| 10/31/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 103114 ck# 1214 | $ | 12,021.00 |
| 11/16/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 111615 ck# 1269b | $ | 8,737.22 |
| 9/15/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-001 ck# r-2067 | $ | 28,237.82 |
| 9/15/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-003 ck# r-2068 | $ | 9,254.38 |
| 5/1/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co019 ck# 1583f | $ | 8,820.90 |
| 6/6/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co020 ck# 1583g | $ | 8,820.90 |
| 6/30/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co021 ck# 1583h | $ | 8,165.63 |
| 8/5/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co023 ck# 1583j | $ | 8,820.90 |
| 9/3/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co024 ck# 1675a | $ | 8,820.90 |
| 9/29/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co025 ck# 1675b | $ | 8,165.53 |
| 10/3/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co026 ck# 1675c | $ | 8,820.90 |
| 11/1/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co027 ck# 1755a | $ | 8,820.90 |
| 12/1/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co028 ck# 1755b | $ | 8,820.90 |
| 1/1/17 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co029 ck# 1755d | $ | 8,820.90 |
| 12/31/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co030 ck# 1675d | $ | 8,165.63 |
| 12/31/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co030a ck# 1755c | $ | 8,165.63 |
| 3/23/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co117 ck# 1583d | $ | 8,165.63 |
| 7/5/16 TEMPORARY CONSTRUCTION | New York Hoist LLC | 119-co22 ck# 1583i | $ | 8,820.90 |
| 12/1/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 120115 ck# 1353a | $ | 9,603.75 |
| 12/2/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 120214 ck# 1269 | $ | 12,021.00 |
| 12/2/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 120215 ck# 1269c | $ | 12,021.00 |
| 12/2/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 120215jun ck# 1269d | $ | 12,021.00 |
| 12/4/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | 120415-sep ck# 1269g | $ | 12,021.00 |
| 12/10/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 121014 ck# 1807 | $ | 12,021.00 |
| 12/31/13 TEMPORARY CONSTRUCTION | New York Hoist LLC | 123113 ck# 1404 | $ | 16,000.00 |
| 12/31/14 TEMPORARY CONSTRUCTION | New York Hoist LLC | 123114 ck# r-1817 | $ | 12,021.00 |
| 2/28/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | hoist shorin ck# 1987 | $ | 12,021.00 |
| 12/2/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | wco-002 ck# 1269e | $ | 6,802.51 |
| 12/2/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | wco-005 ck# 1269f | $ | 1,469.81 |
| 12/8/15 TEMPORARY CONSTRUCTION | New York Hoist LLC | wco119-012 ck# 1583a | $ | 1,497.03 |
| 8/26/13 SITE FACILITIES | The Home Depot | 0082613 ck# r-3206 | $ | 94.84 |
| 1/2/14 SITE FACILITIES | The Home Depot | 010214 ck# r-3237 | $ | 38.00 |
| 1/8/14 SITE FACILITIES | The Home Depot | 010814 ck# r-3238 | $ | 76.00 |
| 1/8/14 SITE FACILITIES | The Home Depot | 010814b ck# r-3239 | $ | 89.90 |

| Date | Category | Vendor | Reference | | Amount |
|------|----------|--------|-----------|---|-------:|
| 1/8/14 | SITE FACILITIES | The Home Depot | 010814c ck# r-3240 | $ | 70.94 |
| 1/13/14 | SITE FACILITIES | The Home Depot | 011314 ck# r-3241 | $ | 44.34 |
| 1/22/15 | SITE FACILITIES | The Home Depot | 012215 ck# r-3271 | $ | 475.78 |
| 1/23/14 | SITE FACILITIES | The Home Depot | 012314a ck# r-3242 | $ | 11.94 |
| 1/23/14 | SITE FACILITIES | The Home Depot | 012314b ck# r-3243 | $ | 29.12 |
| 1/27/14 | SITE FACILITIES | The Home Depot | 012714a ck# r-3244 | $ | 49.96 |
| 1/27/14 | SITE FACILITIES | The Home Depot | 012714b ck# r-3245 | $ | 48.96 |
| 2/4/14 | SITE FACILITIES | The Home Depot | 020414 ck# r-3246 | $ | 57.23 |
| 2/7/14 | SITE FACILITIES | The Home Depot | 020714 ck# r-3247 | $ | 113.99 |
| 2/10/14 | SITE FACILITIES | The Home Depot | 021014a ck# r-3248 | $ | 22.55 |
| 2/10/14 | SITE FACILITIES | The Home Depot | 021014b ck# r-3249 | $ | 133.35 |
| 2/10/14 | SITE FACILITIES | The Home Depot | 021014c ck# r-3250 | $ | 15.90 |
| 2/11/14 | SITE FACILITIES | The Home Depot | 021114 ck# r-3260 | $ | 44.34 |
| 2/17/14 | SITE FACILITIES | The Home Depot | 021714 ck# r-3261 | $ | 16.55 |
| 2/25/13 | SITE FACILITIES | The Home Depot | 022513 ck# r-3182 | $ | 37.68 |
| 2/27/13 | SITE FACILITIES | The Home Depot | 022713 ck# r-3183 | $ | 193.80 |
| 3/4/13 | SITE FACILITIES | The Home Depot | 030413 ck# r-3184 | $ | 51.74 |
| 3/5/14 | SITE FACILITIES | The Home Depot | 030514 ck# r-3262 | $ | 44.34 |
| 3/7/13 | SITE FACILITIES | The Home Depot | 030713 ck# r-3185 | $ | 21.43 |
| 3/13/13 | SITE FACILITIES | The Home Depot | 031313 ck# r-3186c | $ | 18.16 |
| 3/13/13 | SITE FACILITIES | The Home Depot | 031313a ck# r-3186a | $ | 136.90 |
| 3/13/13 | SITE FACILITIES | The Home Depot | 031313b ck# r-3186b | $ | 83.23 |
| 3/23/16 | SITE FACILITIES | The Home Depot | 032316 ck# r-3272 | $ | 1,212.24 |
| 3/26/13 | SITE FACILITIES | The Home Depot | 032613a ck# r-3187a | $ | 248.24 |
| 3/26/13 | SITE FACILITIES | The Home Depot | 032613b ck# r-3187b | $ | 90.33 |
| 3/27/13 | SITE FACILITIES | The Home Depot | 032713 ck# r-3188 | $ | 28.93 |
| 3/27/14 | SITE FACILITIES | The Home Depot | 032714 ck# r-3263 | $ | 70.94 |
| 3/31/14 | SITE FACILITIES | The Home Depot | 033114 ck# r-3264 | $ | 16.28 |
| 4/3/13 | SITE FACILITIES | The Home Depot | 040313 ck# r-3189 | $ | 110.81 |
| 4/5/13 | SITE FACILITIES | The Home Depot | 040513 ck# r-3190 | $ | 35.47 |
| 4/8/13 | SITE FACILITIES | The Home Depot | 040813 ck# r-3191 | $ | 42.13 |
| 4/10/14 | SITE FACILITIES | The Home Depot | 041014 ck# r-3265 | $ | 21.19 |
| 4/12/13 | SITE FACILITIES | The Home Depot | 041213 ck# r-3192 | $ | 411.55 |
| 4/16/13 | SITE FACILITIES | The Home Depot | 041613a ck# r-3193a | $ | 121.45 |
| 4/16/13 | SITE FACILITIES | The Home Depot | 041613b ck# r-3193b | $ | 31.78 |
| 4/17/14 | SITE FACILITIES | The Home Depot | 041714 ck# r-3266 | $ | 79.80 |
| 4/22/14 | SITE FACILITIES | The Home Depot | 042214 ck# r3267 | $ | 6.71 |

| 4/25/14 SITE FACILITIES | The Home Depot | 042514 ck# r-3268 | $ | 46.00 |
| 4/26/14 SITE FACILITIES | The Home Depot | 042614 ck# r-3269 | $ | 21.74 |
| 4/30/14 SITE FACILITIES | The Home Depot | 043014 ck# r-3270 | $ | 192.71 |
| 5/9/13 SITE FACILITIES | The Home Depot | 050913 ck# r-3194 | $ | 44.34 |
| 5/10/13 SITE FACILITIES | The Home Depot | 051013a ck# r-3195a | $ | 233.91 |
| 5/10/13 SITE FACILITIES | The Home Depot | 051013b ck# r-3195b | $ | 92.54 |
| 5/13/13 SITE FACILITIES | The Home Depot | 051313 ck# r-3196 | $ | 97.74 |
| 5/20/13 SITE FACILITIES | The Home Depot | 052013 ck# r-3197 | $ | 48.61 |
| 5/21/13 SITE FACILITIES | The Home Depot | 052113a ck# r-3198a | $ | 35.90 |
| 5/21/13 SITE FACILITIES | The Home Depot | 052113b ck# r-3198b | $ | 141.89 |
| 5/23/13 SITE FACILITIES | The Home Depot | 052313a ck# r-3199a | $ | 74.74 |
| 5/23/13 SITE FACILITIES | The Home Depot | 052313b ck# r-3199b | $ | 697.45 |
| 5/24/13 SITE FACILITIES | The Home Depot | 052413 ck# r-3200 | $ | 14.11 |
| 6/6/13 SITE FACILITIES | The Home Depot | 060613 ck# r-3201 | $ | 179.15 |
| 6/10/13 SITE FACILITIES | The Home Depot | 061013a ck# r-3202a | $ | 86.54 |
| 6/10/13 SITE FACILITIES | The Home Depot | 061013b ck# r-3202b | $ | 51.08 |
| 6/10/13 SITE FACILITIES | The Home Depot | 061013c ck# r-3202c | $ | 26.60 |
| 6/24/13 SITE FACILITIES | The Home Depot | 062413a ck# r-3203a | $ | 80.58 |
| 6/24/13 SITE FACILITIES | The Home Depot | 062413b ck# r-3203b | $ | 35.47 |
| 6/25/13 SITE FACILITIES | The Home Depot | 062513 ck# r-3204 | $ | 347.31 |
| 7/2/13 SITE FACILITIES | The Home Depot | 070213 ck# r-3205 | $ | 39.90 |
| 7/8/13 SITE FACILITIES | The Home Depot | 070813 ck# r-3206 | $ | 245.88 |
| 7/11/13 SITE FACILITIES | The Home Depot | 071113a ck# r-3207a | $ | 58.71 |
| 7/11/13 SITE FACILITIES | The Home Depot | 071113b ck# r-3207b | $ | 40.86 |
| 7/17/13 SITE FACILITIES | The Home Depot | 071713a ck# r-3208a | $ | 14.95 |
| 7/17/13 SITE FACILITIES | The Home Depot | 071713b ck# r-3208b | $ | 62.59 |
| 7/19/13 SITE FACILITIES | The Home Depot | 071913 ck# r-3209 | $ | 39.90 |
| 7/26/13 SITE FACILITIES | The Home Depot | 072613a ck# r-3210a | $ | 150.77 |
| 7/26/13 SITE FACILITIES | The Home Depot | 072613b ck# r-3210b | $ | 39.90 |
| 7/30/13 SITE FACILITIES | The Home Depot | 073013a ck# r-3211a | $ | 54.18 |
| 8/1/13 SITE FACILITIES | The Home Depot | 080113 ck# r-244.94 | $ | 244.94 |
| 8/12/13 SITE FACILITIES | The Home Depot | 081213a ck# r-3203a | $ | 11.76 |
| 8/12/13 SITE FACILITIES | The Home Depot | 081213b ck# r-3203b | $ | 66.14 |
| 8/12/13 SITE FACILITIES | The Home Depot | 081213c ck3 r-3203c | $ | 75.91 |
| 8/14/13 SITE FACILITIES | The Home Depot | 081413 ck# r-3204 | $ | 41.14 |
| 8/22/13 SITE FACILITIES | The Home Depot | 082213a ck# r-3205a | $ | 31.04 |
| 8/22/13 SITE FACILITIES | The Home Depot | 082213b ck# r-3205b | $ | 157.32 |

| | | | | |
|---|---|---|---|---|
| 8/28/13 SITE FACILITIES | The Home Depot | 082813a ck# r-3207a | $ | 11.88 |
| 8/28/13 SITE FACILITIES | The Home Depot | 082813b ck# r-3207b | $ | 100.00 |
| 8/30/13 SITE FACILITIES | The Home Depot | 083013 ck# r-3208 | $ | 44.34 |
| 10/7/13 SITE FACILITIES | The Home Depot | 100713 ck# r-3209 | $ | 8.68 |
| 10/9/13 SITE FACILITIES | The Home Depot | 100913 ck# r-3210 | $ | 392.78 |
| 10/10/13 SITE FACILITIES | The Home Depot | 101013a ck# r-3211a | $ | 42.39 |
| 10/10/13 SITE FACILITIES | The Home Depot | 101013b ck# r-3211b | $ | 262.35 |
| 10/17/13 SITE FACILITIES | The Home Depot | 101713 ck# r-3212 | $ | 44.34 |
| 10/18/13 SITE FACILITIES | The Home Depot | 101813 ck# r-3213 | $ | 21.63 |
| 10/25/13 SITE FACILITIES | The Home Depot | 102513 ck# r-3214 | $ | 2.15 |
| 10/30/13 SITE FACILITIES | The Home Depot | 103013 ck# r-3215 | $ | 207.55 |
| 11/1/13 SITE FACILITIES | The Home Depot | 110113a ck# r-3216a | $ | 36.08 |
| 11/1/13 SITE FACILITIES | The Home Depot | 110113b ck# r-3216b | $ | 44.34 |
| 11/5/13 SITE FACILITIES | The Home Depot | 110513a ck# r-3217a | $ | 15.73 |
| 11/5/13 SITE FACILITIES | The Home Depot | 110513b ck# r-3217b | $ | 27.70 |
| 11/5/13 SITE FACILITIES | The Home Depot | 110513c ck# r-3217c | $ | 25.43 |
| 11/8/13 SITE FACILITIES | The Home Depot | 110813 ck# r-3218 | $ | 51.40 |
| 11/12/13 SITE FACILITIES | The Home Depot | 111213 ck# r-3219 | $ | 27.22 |
| 11/14/13 SITE FACILITIES | The Home Depot | 111413 ck# r-3220 | $ | 49.29 |
| 11/22/13 SITE FACILITIES | The Home Depot | 112213 ck# r-3221 | $ | 31.27 |
| 12/10/13 SITE FACILITIES | The Home Depot | 121013 ck# r-3222 | $ | 30.40 |
| 12/16/13 SITE FACILITIES | The Home Depot | 121613a ck# r-3223a | $ | 29.24 |
| 12/16/13 SITE FACILITIES | The Home Depot | 121613b ck# r-3223b | $ | 61.88 |
| 12/16/13 SITE FACILITIES | The Home Depot | 121613c ck# r-3223c | $ | 44.33 |
| 12/23/13 SITE FACILITIES | The Home Depot | 122313 ck# r-3224 | $ | 38.67 |
| 12/23/13 SITE FACILITIES | The Home Depot | 122313b ck# r-3225 | $ | 152.48 |
| 12/31/13 SITE FACILITIES | The Home Depot | 123113 ck# r-3236 | $ | 10.75 |
| 7/20/16 SITE FACILITIES | The Home Depot | h1214-12746 ck# 1489 | $ | 1,015.81 |
| 8/1/16 SITE FACILITIES | The Home Depot | h1214-13471 ck# 1506 | $ | 5,522.14 |
| 9/22/16 SITE FACILITIES | The Home Depot | h1214-17688 ck# 1577 | $ | 2,254.58 |
| 11/8/13 SITE FACILITIES | The Loop New York Group Inc | 110813 ck# 1577 | $ | 15.36 |
| 4/2/18 SITE FACILITIES | Queens Lumber Co., INC. | 147184 | $ | 32.66 |
| 4/2/18 SITE FACILITIES | Queens Lumber Co., INC. | 147216 | $ | 642.36 |
| 4/2/18 SITE FACILITIES | Queens Lumber Co., INC. | 147224 | $ | 3,070.36 |
| 4/3/18 SITE FACILITIES | Queens Lumber Co., INC. | 147359 | $ | 963.54 |
| 4/5/18 SITE FACILITIES | Queens Lumber Co., INC. | 147630 | $ | 366.91 |
| 4/6/18 SITE FACILITIES | Queens Lumber Co., INC. | 147852 | $ | 364.19 |

| | | | | |
|---|---|---|---|---|
| 4/9/18 SITE FACILITIES | Queens Lumber Co., INC. | 148142 | $ | 424.61 |
| 4/10/18 SITE FACILITIES | Queens Lumber Co., INC. | 148406 | $ | 1,763.78 |
| 4/11/18 SITE FACILITIES | Queens Lumber Co., INC. | 148522 | $ | 1,157.89 |
| 4/12/18 SITE FACILITIES | Queens Lumber Co., INC. | 149065 | $ | 979.88 |
| 4/16/18 SITE FACILITIES | Queens Lumber Co., INC. | 149475 | $ | 527.01 |
| 4/19/18 SITE FACILITIES | Queens Lumber Co., INC. | 150280 | $ | 6,205.88 |
| 4/23/18 SITE FACILITIES | Queens Lumber Co., INC. | 150913 | $ | 127.38 |
| 4/11/18 SITE FACILITIES | Queens Lumber Co., INC. | 150944 | $ | 680.47 |
| 4/24/18 SITE FACILITIES | Queens Lumber Co., INC. | 151069 | $ | 53.35 |
| 4/25/18 SITE FACILITIES | Queens Lumber Co., INC. | 151329 | $ | 452.92 |
| 5/2/18 SITE FACILITIES | Queens Lumber Co., INC. | 152650 | $ | 370.18 |
| 5/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 153763 | $ | 76.21 |
| 5/9/18 SITE FACILITIES | Queens Lumber Co., INC. | 154001 | $ | 274.91 |
| 5/9/18 SITE FACILITIES | Queens Lumber Co., INC. | 154149 | $ | 748.52 |
| 5/17/18 SITE FACILITIES | Queens Lumber Co., INC. | 155743 | $ | 871.00 |
| 5/22/18 SITE FACILITIES | Queens Lumber Co., INC. | 156366 | $ | 97.99 |
| 5/24/18 SITE FACILITIES | Queens Lumber Co., INC. | 156931 | $ | 1,273.29 |
| 5/24/18 SITE FACILITIES | Queens Lumber Co., INC. | 157076 | $ | 2,046.85 |
| 5/28/18 SITE FACILITIES | Queens Lumber Co., INC. | 157531 | $ | 316.39 |
| 5/29/18 SITE FACILITIES | Queens Lumber Co., INC. | 157753 | $ | 38.11 |
| 5/30/18 SITE FACILITIES | Queens Lumber Co., INC. | 157936 | $ | 45.73 |
| 5/31/18 SITE FACILITIES | Queens Lumber Co., INC. | 158204 | $ | 195.98 |
| 6/4/18 SITE FACILITIES | Queens Lumber Co., INC. | 158834 | $ | 190.53 |
| 6/6/18 SITE FACILITIES | Queens Lumber Co., INC. | 159396 | $ | 204.14 |
| 6/7/18 SITE FACILITIES | Queens Lumber Co., INC. | 159708 | $ | 1,654.90 |
| 6/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 160756 | $ | 642.36 |
| 6/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 160899 | $ | 81.66 |
| 6/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 161068 | $ | 898.22 |
| 6/15/18 SITE FACILITIES | Queens Lumber Co., INC. | 161187 | $ | 20.69 |
| 6/20/18 SITE FACILITIES | Queens Lumber Co., INC. | 161909 | $ | 82.36 |
| 6/22/18 SITE FACILITIES | Queens Lumber Co., INC. | 162496 | $ | 471.16 |
| 6/25/18 SITE FACILITIES | Queens Lumber Co., INC. | 162792 | $ | 114.32 |
| 6/29/18 SITE FACILITIES | Queens Lumber Co., INC. | 163552 | $ | 1,143.19 |
| 7/2/18 SITE FACILITIES | Queens Lumber Co., INC. | 163982 | $ | 41.92 |
| 7/4/18 SITE FACILITIES | Queens Lumber Co., INC. | 164285 | $ | 174.20 |
| 7/9/18 SITE FACILITIES | Queens Lumber Co., INC. | 164955 | $ | 1,099.64 |
| 7/14/18 SITE FACILITIES | Queens Lumber Co., INC. | 166034 | $ | 2,104.01 |

| | | | | |
|---|---|---|---|---|
| 7/17/18 SITE FACILITIES | Queens Lumber Co., INC. | 166559 | $ | 571.59 |
| 7/20/18 SITE FACILITIES | Queens Lumber Co., INC. | 167177 | $ | 171.48 |
| 7/20/18 SITE FACILITIES | Queens Lumber Co., INC. | 167237 | $ | 217.75 |
| 7/23/18 SITE FACILITIES | Queens Lumber Co., INC. | 167481 | $ | 287.81 |
| 7/27/18 SITE FACILITIES | Queens Lumber Co., INC. | 168404 | $ | 871.00 |
| 7/30/18 SITE FACILITIES | Queens Lumber Co., INC. | 168909 | $ | 517.16 |
| 8/6/18 SITE FACILITIES | Queens Lumber Co., INC. | 169359 | $ | 433.32 |
| 8/6/18 SITE FACILITIES | Queens Lumber Co., INC. | 169966 | $ | 122.48 |
| 8/7/18 SITE FACILITIES | Queens Lumber Co., INC. | 170180 | $ | 155.15 |
| 8/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 170386 | $ | 1,184.02 |
| 8/9/18 SITE FACILITIES | Queens Lumber Co., INC. | 170556 | $ | 585.20 |
| 8/13/18 SITE FACILITIES | Queens Lumber Co., INC. | 171068 | $ | 73.33 |
| 8/14/18 SITE FACILITIES | Queens Lumber Co., INC. | 171185 | $ | 244.81 |
| 8/15/18 SITE FACILITIES | Queens Lumber Co., INC. | 171526 | $ | 195.98 |
| 8/16/18 SITE FACILITIES | Queens Lumber Co., INC. | 171601 | $ | 433.32 |
| 8/16/18 SITE FACILITIES | Queens Lumber Co., INC. | 171714 | $ | 724.02 |
| 8/16/18 SITE FACILITIES | Queens Lumber Co., INC. | 171771 | $ | 533.49 |
| 8/16/18 SITE FACILITIES | Queens Lumber Co., INC. | 171795 | $ | 53.89 |
| 8/18/18 SITE FACILITIES | Queens Lumber Co., INC. | 172002 | $ | 146.44 |
| 8/21/18 SITE FACILITIES | Queens Lumber Co., INC. | 172544 | $ | 1,600.46 |
| 8/24/18 SITE FACILITIES | Queens Lumber Co., INC. | 173086 | $ | 36.75 |
| 8/24/18 SITE FACILITIES | Queens Lumber Co., INC. | 173094 | $ | 306.21 |
| 8/27/18 SITE FACILITIES | Queens Lumber Co., INC. | 173327 | $ | 271.10 |
| 8/27/18 SITE FACILITIES | Queens Lumber Co., INC. | 173352 | $ | 192.06 |
| 8/28/18 SITE FACILITIES | Queens Lumber Co., INC. | 173623 | $ | 302.02 |
| 8/29/18 SITE FACILITIES | Queens Lumber Co., INC. | 173706 | $ | 23.84 |
| 2/26/13 JOB SITE MISC | Best Buy | 022613 ck# r-0153 | $ | 217.73 |
| 4/23/13 JOB SITE MISC | Best Buy | 042313 ck# r-0154 | $ | 217.73 |
| 1/31/13 JOB SITE MISC | Metro Wide Format | 1251 ck# r-1628 | $ | 217.75 |
| 3/7/13 JOB SITE MISC | Metro Wide Format | 1396 ck# r-1629 | $ | 269.75 |
| 4/11/13 JOB SITE MISC | Metro Wide Format | 1570 ck# r-1630 | $ | 124.62 |
| 8/2/13 JOB SITE MISC | Metro Wide Format | 2178 ck# r-1631 | $ | 474.39 |
| 9/13/13 JOB SITE MISC | Metro Wide Format | 2414 ck# r-1632 | $ | 146.98 |
| 4/23/14 JOB SITE MISC | Metro Wide Format | 3679 ck# r-1633 | $ | 217.66 |
| 1/20/15 JOB SITE MISC | Metro Wide Format | 5456 ck# r-1634 | $ | 359.20 |
| 7/31/15 JOB SITE MISC | Metro Wide Format | 6794 ck# r-1635 | $ | 250.67 |
| 9/18/15 JOB SITE MISC | Metro Wide Format | 7161 ck# 1304 | $ | 206.78 |

| | | | | |
|---|---|---|---|---|
| 10/6/15 SITE FACILITIES | Mr. John Inc | 100615 ck# 2014a | $ | 897.14 |
| 11/1/16 SITE FACILITIES | Mr. John Inc | 110116 ck# r-2018 | $ | 107.79 |
| 11/1/16 SITE FACILITIES | Mr. John Inc | 110116a ck# r-2019 | $ | 431.15 |
| 12/2/14 SITE FACILITIES | Mr. John Inc | 120214 ck# r-2008 | $ | 431.15 |
| 9/13/11 SITE FACILITIES | Mr. John Inc | 4390753 ck# r-1970 | $ | 107.79 |
| 10/11/11 SITE FACILITIES | Mr. John Inc | 4402915 ck# r-1971 | $ | 107.79 |
| 11/8/11 SITE FACILITIES | Mr. John Inc | 4414491 ck# r-1972 | $ | 107.79 |
| 12/6/11 SITE FACILITIES | Mr. John Inc | 4426072 ck# r-1973 | $ | 107.79 |
| 1/3/12 SITE FACILITIES | Mr. John Inc | 4437670 ck# r-1974 | $ | 107.79 |
| 2/28/12 SITE FACILITIES | Mr. John Inc | 4455016 0ck# r-1975 | $ | 107.79 |
| 3/27/12 SITE FACILITIES | Mr. John Inc | 4464252 ck# r-1976 | $ | 107.79 |
| 4/24/12 SITE FACILITIES | Mr. John Inc | 4475158 ck# r-1977 | $ | 107.79 |
| 5/22/12 SITE FACILITIES | Mr. John Inc | 4485895 ck# r-1978 | $ | 117.22 |
| 6/19/12 SITE FACILITIES | Mr. John Inc | 4496646 ck# r-1979 | $ | 107.79 |
| 9/11/12 SITE FACILITIES | Mr. John Inc | 4529324 ck# r-1980 | $ | 215.57 |
| 10/9/12 SITE FACILITIES | Mr. John Inc | 4540171 ck# r-1981 | $ | 215.97 |
| 11/6/12 SITE FACILITIES | Mr. John Inc | 4551059 ck# r-1982 | $ | 384.95 |
| 1/1/13 SITE FACILITIES | Mr. John Inc | 4570370 ck# r-1983 | $ | 431.15 |
| 1/29/13 SITE FACILITIES | Mr. John Inc | 4582254 ck# r-1984 | $ | 431.15 |
| 2/26/13 SITE FACILITIES | Mr. John Inc | 4591569 ck# r-1985 | $ | 431.15 |
| 3/26/13 SITE FACILITIES | Mr. John Inc | 4598300 ck# r-1986 | $ | 431.15 |
| 4/23/13 SITE FACILITIES | Mr. John Inc | 4608492 ck# r-1987 | $ | 431.15 |
| 5/21/13 SITE FACILITIES | Mr. John Inc | 4619532 ck# r-1988 | $ | 431.15 |
| 6/18/13 SITE FACILITIES | Mr. John Inc | 4629967 ck# r-1989 | $ | 431.15 |
| 7/16/13 SITE FACILITIES | Mr. John Inc | 4641533 ck# r-1990 | $ | 431.15 |
| 8/13/13 SITE FACILITIES | Mr. John Inc | 4653054 ck# r-1991 | $ | 431.15 |
| 9/10/13 SITE FACILITIES | Mr. John Inc | 4664475 ck# r-1992 | $ | 431.15 |
| 10/8/13 SITE FACILITIES | Mr. John Inc | 4676014 ck# r-1993 | $ | 431.15 |
| 11/5/13 SITE FACILITIES | Mr. John Inc | 4687320 ck# r-1994 | $ | 431.15 |
| 12/3/13 SITE FACILITIES | Mr. John Inc | 4698583 ck# r-1995 | $ | 431.15 |
| 12/31/13 SITE FACILITIES | Mr. John Inc | 4706308 ck# r-1996 | $ | 431.15 |
| 1/28/14 SITE FACILITIES | Mr. John Inc | 4717242 ck# r-1997 | $ | 431.15 |
| 2/25/14 SITE FACILITIES | Mr. John Inc | 4724598 ck # r-1998 | $ | 431.15 |
| 3/25/14 SITE FACILITIES | Mr. John Inc | 4735520 ck# r-1999 | $ | 431.15 |
| 4/21/14 SITE FACILITIES | Mr. John Inc | 4743859 ck# r-2000 | $ | 431.15 |
| 5/20/14 SITE FACILITIES | Mr. John Inc | 4754768 ck# r-2002 | $ | 431.15 |
| 6/17/14 SITE FACILITIES | Mr. John Inc | 4766034 ck# r-2003 | $ | 431.15 |

| | | | | |
|---|---|---|---|---|
| 7/14/14 SITE FACILITIES | Mr. John Inc | 4777733 ck# r-2004 | $ | 431.15 |
| 8/12/14 SITE FACILITIES | Mr. John Inc | 4789596 ck# r-2005 | $ | 431.15 |
| 10/7/14 SITE FACILITIES | Mr. John Inc | 4813720 ck# r-2006 | $ | 431.15 |
| 11/4/14 SITE FACILITIES | Mr. John Inc | 4825631 ck# r-2007 | $ | 431.15 |
| 12/30/14 SITE FACILITIES | Mr. John Inc | 4844701 ck# r-2009 | $ | 431.15 |
| 1/27/15 SITE FACILITIES | Mr. John Inc | 4855062 ck# r-2010 | $ | 610.80 |
| 5/19/15 SITE FACILITIES | Mr. John Inc | 4897354 ck# r-2011 | $ | 681.56 |
| 7/14/15 SITE FACILITIES | Mr. John Inc | 4909456 ck# r-2012 | $ | 681.56 |
| 9/8/15 SITE FACILITIES | Mr. John Inc | 4947282 ck# r-2014 | $ | 897.14 |
| 11/3/15 SITE FACILITIES | Mr. John Inc | 4972390 ck# r-2015 | $ | 897.14 |
| 12/1/15 SITE FACILITIES | Mr. John Inc | 4982469 ck# r-2016 | $ | 897.14 |
| 1/26/16 SITE FACILITIES | Mr. John Inc | 5004342 ck# r-2017 | $ | 664.14 |
| 7/14/15 SITE FACILITIES | Mr. John Inc | 922180 ck# r-2013 | $ | 681.56 |
| 7/13/12 SITE FACILITIES | REAL CITY AUTO GLASS INC | 071312 ck# r-2703 | $ | 402.01 |
| 4/8/14 SITE FACILITIES | Tony's Auto Service Center | 040814 ck# r-3311 | $ | 38.59 |
| 4/10/14 SITE FACILITIES | Tony's Auto Service Center | 041014a ck# r-3312 | $ | 34.12 |
| 4/10/14 SITE FACILITIES | Tony's Auto Service Center | 041014b ck# r-3313 | $ | 40.95 |
| 4/21/14 SITE FACILITIES | Tony's Auto Service Center | 042114a ck# r-3314 | $ | 44.20 |
| 4/21/14 SITE FACILITIES | Tony's Auto Service Center | 042114b ck# r-3315 | $ | 19.96 |
| 4/25/14 SITE FACILITIES | Tony's Auto Service Center | 042514 ck# r-3316 | $ | 40.00 |
| 4/29/14 SITE FACILITIES | Tony's Auto Service Center | 042914a ck# r-3317 | $ | 75.00 |
| 4/29/14 SITE FACILITIES | Tony's Auto Service Center | 042914b ck# r-3318 | $ | 39.93 |
| 2/11/13 SITE FACILITIES | Tony's Auto Service Center | 22034 ck# r-3309 | $ | 722.93 |
| 3/4/13 SITE FACILITIES | Tony's Auto Service Center | 3384 ck# r-3310 | $ | 311.19 |
| 3/29/17 SITE WORK | Stadium Gas | 032917 ck# r-3954 | $ | 26.00 |
| 4/3/17 SITE WORK | Stadium Gas | 040317 ck# r-3955 | $ | 25.23 |
| 5/5/17 SITE WORK | U.S. Group consolidator, Inc | jfkoi50548 ck# 1788 | $ | 93.45 |
| 5/9/17 SITE WORK | U.S. Group consolidator, Inc | jfkoi50819 ck# 1795 | $ | 100.00 |
| 7/4/15 SITE WORK | Yongchang Qu | 070415 ck# 2215 | $ | 275.30 |
| 7/12/15 SITE WORK | Yongchang Qu | 071215 ck# 2223 | $ | 455.85 |
| 7/16/15 SITE WORK | Yongchang Qu | 071615 ck# 2226 | $ | 122.01 |
| 6/21/18 SITE WORK | Ningbo Xinyu Kitchen&Bath Tech | XY20180621 | $ | 140.00 |
| 7/23/15 SITE WORK | TWR Lighting, Inc | 072315 ck# r-3344 | $ | 1,016.17 |
| 4/25/14 SITE WORK | Park Service Station Inc | 20889031 ck# r-2397 | $ | 39.70 |
| 4/4/13 SITE WORK | Park Service Station Inc | 22811002 ck# r-2375 | $ | 39.35 |
| 7/2/13 SITE WORK | Park Service Station Inc | 23811038 ck# r-2387 | $ | 30.00 |
| 5/21/13 SITE WORK | Park Service Station Inc | 25812027 ck# r-2383 | $ | 30.01 |

| | | | | |
|---|---|---|---|---|
| 8/21/13 SITE WORK | Park Service Station Inc | 26821026 ck# r-2394 | $ | 56.63 |
| 3/29/13 SITE WORK | Park Service Station Inc | 26834031 ck# r-2373 | $ | 49.13 |
| 7/23/13 SITE WORK | Park Service Station Inc | 28817049 ck# r-2388 | $ | 20.35 |
| 6/24/13 SITE WORK | Park Service Station Inc | 28888024 ck#  r-2386 | $ | 30.00 |
| 4/15/13 SITE WORK | Park Service Station Inc | 29849034 ck# r-2377 | $ | 38.09 |
| 3/12/13 SITE WORK | Park Service Station Inc | 31820033 ck# r-2368 | $ | 20.00 |
| 5/2/13 SITE WORK | Park Service Station Inc | 31867041 ck# r-2380 | $ | 37.48 |
| 2/28/13 SITE WORK | Park Service Station Inc | 32862011 ck# r-2365 | $ | 20.19 |
| 3/20/13 SITE WORK | Park Service Station Inc | 35818014 ck# r-2370 | $ | 24.66 |
| 8/19/13 SITE WORK | Park Service Station Inc | 36892047 ck# r-2392 | $ | 13.01 |
| 8/8/13 SITE WORK | Park Service Station Inc | 37840050 ck# r-2391 | $ | 10.01 |
| 4/17/13 SITE WORK | Park Service Station Inc | 3872028 ck# r-2378 | $ | 19.13 |
| 5/21/13 SITE WORK | Park Service Station Inc | 40845033 ck# r-2384 | $ | 30.00 |
| 7/25/13 SITE WORK | Park Service Station Inc | 41846017 ck# r-2389 | $ | 30.00 |
| 4/8/13 SITE WORK | Park Service Station Inc | 4857045 ck#  r-2376 | $ | 19.69 |
| 4/3/13 SITE WORK | Park Service Station Inc | 4892016 ck# r-2374 | $ | 40.00 |
| 7/26/13 SITE WORK | Park Service Station Inc | 49860006 ck# r-2390 | $ | 38.40 |
| 3/26/13 SITE WORK | Park Service Station Inc | 49895010 ck# r-2372 | $ | 20.01 |
| 5/7/13 SITE WORK | Park Service Station Inc | 5483142 ck# r-2381 | $ | 36.34 |
| 3/18/13 SITE WORK | Park Service Station Inc | 54893010 ck# r-2369 | $ | 50.00 |
| 3/21/13 SITE WORK | Park Service Station Inc | 5783303 ck# r-2371 | $ | 20.49 |
| 3/11/13 SITE WORK | Park Service Station Inc | 804046 ck# r-2367 | $ | 19.96 |
| 2/25/13 SITE WORK | Park Service Station Inc | 829010 ck# r-2363 | $ | 19.14 |
| 8/21/13 SITE WORK | Park Service Station Inc | 8818007 ck# r-2393 | $ | 32.48 |
| 2/26/12 SITE WORK | Sean Danielson | 022612 ck# r-2861 | $ | 69.80 |
| 4/2/14 SITE WORK | SHELL | 133439 ck# r-3108 | $ | 18.28 |
| 4/9/13 SITE WORK | Vachris Engineering, P.C. | 14848002 ck# r-3461 | $ | 38.54 |
| 4/9/13 SITE WORK | Van Wick Gas Inc | 14848002 ck# r-3461 | $ | 38.54 |
| 2/10/14 SITE WORK | VRI Group | 007aabbb ck# r-3484 | $ | 50.00 |
| 7/16/13 SITE WORK | VRI Group | 01650009 ck# r-3471 | $ | 59.76 |
| 7/30/13 SITE WORK | VRI Group | 01697030 ck# r-3473 | $ | 68.23 |
| 2/22/14 SITE WORK | VRI Group | 027aabbb ck# r-3486 | $ | 100.00 |
| 4/15/13 SITE WORK | VRI Group | 09812012 ck# r-3467 | $ | 30.34 |
| 1/13/14 SITE WORK | VRI Group | 107aabbb ck# r-3480 | $ | 50.00 |
| 11/11/13 SITE WORK | VRI Group | 147aabbb ck# r-3475 | $ | 35.00 |
| 1/20/14 SITE WORK | VRI Group | 147aabbba ck# r-3481 | $ | 100.00 |
| 4/27/13 SITE WORK | VRI Group | 15812011 ck# r-3468 | $ | 30.01 |

| | | | | |
|---|---|---|---|---:|
| 12/10/13 SITE WORK | VRI Group | 177aabbb ck# r-3478 | $ | 150.00 |
| 11/25/13 SITE WORK | VRI Group | 207aabbb ck# r-3476 | $ | 50.00 |
| 11/25/13 SITE WORK | VRI Group | 30796014 ck# r-3477 | $ | 17.45 |
| 1/2/14 SITE WORK | VRI Group | 317aabbb ck# r-3479 | $ | 100.00 |
| 5/20/13 SITE WORK | VRI Group | 38805012 ck# r-3469 | $ | 36.64 |
| 2/10/14 SITE WORK | VRI Group | 397aabbb ck# r-3485 | $ | 200.00 |
| 3/28/13 SITE WORK | VRI Group | 41867043 ck# r-3465 | $ | 30.01 |
| 7/8/13 SITE WORK | VRI Group | 43873035 ck# r-3472 | $ | 20.01 |
| 1/27/14 SITE WORK | VRI Group | 447aabbb ck# r3482 | $ | 20.00 |
| 7/9/13 SITE WORK | VRI Group | 45680042 ck# r-3470 | $ | 39.59 |
| 8/12/13 SITE WORK | VRI Group | 45823003 ck# r-3474 | $ | 40.07 |
| 4/10/13 SITE WORK | VRI Group | 49870011 ck# r-3466 | $ | 38.79 |
| 1/30/14 SITE WORK | VRI Group | 507aabbb ck# r-3483 | $ | 20.00 |
| 4/29/13 SITE WORK | Park Service Station Inc | 12829002 ck# r-2379 | $ | 38.09 |
| 3/7/13 SITE WORK | Park Service Station Inc | 13859045 ck# r-2366 | $ | 25.03 |
| 10/10/13 SITE WORK | Park Service Station Inc | 187aabbb ck# r-2395 | $ | 50.00 |
| 5/9/13 SITE WORK | Park Service Station Inc | 18857007 ck# r-2382 | $ | 30.02 |
| 2/28/13 SITE WORK | Park Service Station Inc | 18865001 ck# r-2364 | $ | 20.01 |
| 3/27/14 SITE WORK | Park Service Station Inc | 18874047 ck# r-2396 | $ | 44.90 |
| 6/24/13 SITE WORK | Park Service Station Inc | 1892012 ck# r-2385 | $ | 37.01 |
| 4/21/14 SITE WORK | Park Service Station Inc | 19875028 ck# r-2396 | $ | 49.17 |
| 4/21/14 SITE WORK | Park Service Station Inc | 19875028a ck# r-2396 | $ | 49.17 |
| 4/21/14 SITE WORK | Park Service Station Inc | 19875028a ck# r-2396 | $ | (49.17) |
| 4/9/13 SITE WORK | Vachris Engineering, P.C. | 14848002 ck# r-3461 | $ | (38.54) |
| 1/8/14 SITE WORK | TacticalGear.Com | 010814 ck# r-3177 | $ | 151.96 |
| 1/13/14 SITE WORK | TacticalGear.Com | 011314 ck# r-3178 | $ | 46.98 |
| 3/25/15 SITE WORK | NYC Water Board | 032515 ck# r-2310 | $ | 434.00 |
| 4/2/15 SITE WORK | Office Supplies .us.com | 040215 ck# r-2323 | $ | 67.22 |
| 4/20/15 JOB SITE MISC | Xi Verfenstein | 04202015 RCG1555#2227 | $ | 264.16 |
| 4/20/15 JOB SITE MISC | Xi Verfenstein | 04202015 RCG1555#2227 | $ | 264.16 |
| 4/20/15 JOB SITE MISC | Xi Verfenstein | 04202015 RCG1555#2227 | $ | (264.16) |
| 8/31/18 OTHER CONSTRUCTION | ULMA Form Works, Inc. | 21805659 Engineering | $ | 250.00 |
| 10/9/18 OTHER CONSTRUCTION | ULMA Form Works, Inc. | 21806504 | $ | 800.00 |
| 3/13/18 CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 currency conver diff | $ | 2,627.20 |
| 3/13/18 CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 | $ | 43,993.91 |
| 3/13/18 CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 Invoice revision | $ | 5,964.33 |
| 3/13/18 CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 1st container | $ | 29,766.94 |

| Date | Category | Vendor | Reference | | Amount |
|------|----------|--------|-----------|---|--------|
| 3/13/18 | CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 Invoice 543 | $ | 28,286.70 |
| 3/13/18 | CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 3rd container | $ | 23,796.50 |
| 3/13/18 | CONCRETE | THE ITALIAN DECKING COMPANY SRL | 644 4th container | $ | 12,210.80 |
| 5/31/18 | CONCRETE | Schenker Inc | PPR000001958 Acct# 913510 | $ | 102.95 |
| 6/5/18 | CONCRETE | Shipco Transport Inc | 14770164 | $ | 2,330.61 |
| 6/8/18 | CONCRETE | Schenker Inc | PPR000002193 ACT# 913510 | $ | 1,934.95 |
| 6/19/18 | CONCRETE | Mecca & Son Trucking Co Inc | R60095 | $ | 1,167.00 |
| 6/18/18 | CONCRETE | International Cargo Terminals | 180606509712 UACU5510719 | $ | 525.00 |
| 6/13/18 | CONCRETE | Mecca & Son Trucking Co Inc | M59792 | $ | 142.50 |
| 6/9/18 | CONCRETE | MSC MEDITERRANEAN SHIPPING COMPANY | 190000073122 190000073122N | $ | 500.00 |
| 6/8/18 | CONCRETE | PACTRANS GLOBAL LLC | SCHI00001958 | $ | 180.00 |
| 6/13/18 | CONCRETE | PACTRANS GLOBAL LLC | SCHI00001976 | $ | 180.00 |
| 7/24/18 | CONCRETE | PACTRANS GLOBAL LLC | SCHI00002068 | $ | 180.00 |
| 6/30/18 | CONCRETE | THE ITALIAN DECKING COMPANY SRL | 1.099 | $ | 23,796.50 |
| 7/25/18 | CONCRETE | Mecca & Son Trucking Co Inc | 072518 | $ | 1,167.00 |
| 7/23/18 | CONCRETE | Schenker Inc | PPR000003092 | $ | 90.00 |
| 6/30/18 | CONCRETE | THE ITALIAN DECKING COMPANY SRL | 1.099 | $ | (23,796.50) |
| 8/1/18 | CONCRETE | Mecca & Son Trucking Co Inc | M61389 | $ | 95.00 |
| 8/1/18 | CONCRETE | PACTRANS GLOBAL LLC | SCHI00002085 | $ | 180.00 |
| 8/1/18 | CONCRETE | Mecca & Son Trucking Co Inc | 080118 | $ | 1,167.00 |
| 9/26/18 | CONCRETE | Mecca & Son Trucking Co Inc | TGHU1813173 | $ | 115.00 |
| 4/15/13 | METALS | Woods & Jays Sales Co., Inc | 000004 ck# r-3516 | $ | 541.18 |
| 6/5/13 | METALS | Woods & Jays Sales Co., Inc | 060513 ck# r-3517 | $ | 568.34 |
| 6/12/13 | METALS | Woods & Jays Sales Co., Inc | 061213 ck# r-3518 | $ | 568.35 |
| 10/29/14 | METALS | Woods & Jays Sales Co., Inc | 102914 ck# r-3519 | $ | 1,212.14 |
| 1/31/15 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 013115 ck# 1832 | $ | 2,077.44 |
| 2/17/17 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 021717 ck# 1710 | $ | 3,544.62 |
| 2/17/17 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 021717a ck# 1710a | $ | 6,312.39 |
| 2/28/15 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 022815 ck# 1928 | $ | 3,916.45 |
| 3/31/15 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 033115 ck# 1981 | $ | 3,446.54 |
| 3/31/16 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 033116 ck# 1404 | $ | 3,089.50 |
| 4/26/17 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 042617 ck# 1778 | $ | 2,966.99 |
| 4/26/17 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 042617a ck# 1778a | $ | 4,092.62 |
| 4/30/15 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 043015 ck# 2219 | $ | 2,023.43 |
| 4/30/16 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 043016 ck# 1437 | $ | 4,515.10 |
| 5/31/16 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 053116 ck# 1437 | $ | 4,954.85 |
| 6/11/17 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 061117 ck# 1811 | $ | 7,198.26 |

| | | | | |
|---|---|---|---|---|
| 6/12/17 WOOD AND PLASTICS | Queens Lumber Co., INC. | 061217 ck# 1811 | $ | 8,666.97 |
| 6/30/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 063015a ck# 2239 | $ | 1,263.75 |
| 7/31/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 073114 ck# r-2650 | $ | 469.00 |
| 7/31/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 073115a ck# 2300 | $ | 630.00 |
| 7/31/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 073116 ck# 1613 | $ | 3,671.46 |
| 8/30/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 083016 ck# 1548 | $ | 5,729.67 |
| 8/30/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 083016a ck# 1547 | $ | 9,434.85 |
| 8/31/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 083115a ck# 1239 | $ | 230.00 |
| 8/31/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 083116 ck# 1613 | $ | 2,692.80 |
| 9/30/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 093015a ck# 1039 | $ | 861.48 |
| 10/31/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 103114 ck# 1709 | $ | 341.73 |
| 10/31/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 103115a ck# 1294 | $ | 160.00 |
| 11/30/15 WOOD AND PLASTICS | Queens Lumber Co., INC. | 113015a ck# 1294 | $ | 18,470.00 |
| 12/12/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 121216 ck# 1654 | $ | 4,390.85 |
| 12/12/16 WOOD AND PLASTICS | Queens Lumber Co., INC. | 121216a ck# 1654a | $ | 269.25 |
| 12/11/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 1228 ck# r-2618 | $ | 179.00 |
| 4/24/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 232514 ck# r-2639 | $ | 4.25 |
| 10/10/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 633979 ck# r-2441 | $ | 917.50 |
| 10/10/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 634299 ck# 2442 | $ | 270.79 |
| 10/12/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 634602 ck# 2443 | $ | 243.75 |
| 10/12/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 634773 ck# r-2444 | $ | 502.50 |
| 10/12/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 635245 ck# r-2445 | $ | 191.85 |
| 10/12/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 635246 ck# r-2446 | $ | 74.75 |
| 10/12/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 635333 ck# r-2447 | $ | 111.73 |
| 10/17/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 635469 ck# r-2448 | $ | 219.60 |
| 10/17/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 635674 ck# r-2449 | $ | 190.40 |
| 11/7/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 640806 ck# r-2450 | $ | 285.00 |
| 11/7/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 641153 ck# r-2451 | $ | 179.50 |
| 11/7/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 641617 ck# r-2452 | $ | 329.40 |
| 12/29/11 WOOD AND PLASTICS | Queens Lumber Co., INC. | 654466 ck# r-2453 | $ | 646.00 |
| 1/27/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 659175 ck# r-2454 | $ | 308.40 |
| 2/16/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 664058 ck# r-2455 | $ | 179.00 |
| 2/21/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 664178 ck# r-2456 | $ | 137.25 |
| 2/21/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 664520 ck# r-2457 | $ | 223.75 |
| 2/23/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 664732 ck# r-2458 | $ | 62.65 |
| 2/23/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 665156 ck# r-2459 | $ | 134.25 |
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 666414 ck# r-2460 | $ | 324.98 |

| | | | | |
|---|---|---|---|---|
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 666772 ck# r-2461 | $ | 334.92 |
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 666783 ck# r-2462 | $ | 59.99 |
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 666970 ck# r-2463 | $ | 434.70 |
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 667298 ck# r-2464 | $ | 74.45 |
| 2/29/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 667346 ck# r-2465 | $ | 39.21 |
| 3/7/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 667577 ck# r-2466 | $ | 471.88 |
| 3/7/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 667578 ck# r-2467 | $ | 66.85 |
| 3/7/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 667868 ck# r-2468 | $ | 157.15 |
| 3/7/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 668166 ck# r-2469 | $ | 151.40 |
| 3/7/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 668170 ck# r-2470 | $ | 5.00 |
| 3/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 668779 ck# r-2471 | $ | 134.64 |
| 3/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 668819 ck# r-2472 | $ | 73.50 |
| 3/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 668896 ck# r-2473 | $ | 137.70 |
| 3/15/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 669501 ck# r-2474 | $ | 127.47 |
| 3/15/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 670146 ck# r-2475 | $ | 21.80 |
| 3/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 670311 ck# r-2476 | $ | 19.40 |
| 3/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 670498 ck# r-2477 | $ | 29.50 |
| 3/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 670878 ck# r-2478 | $ | 68.75 |
| 4/4/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 674493 ck# r-2479 | $ | 68.00 |
| 4/12/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 676595 ck# r-2480 | $ | 444.50 |
| 4/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 677020 ck# r-2481 | $ | 154.45 |
| 4/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 677021 ck# r-2482 | $ | 645.00 |
| 4/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 677199 ck# r-2483 | $ | 77.50 |
| 4/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 677450 ck# r-2484 | $ | 812.50 |
| 4/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 678164 ck# r-2485 | $ | 87.98 |
| 4/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 678176 ck# r-2486 | $ | 27.96 |
| 4/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 678177 ck# r-2487 | $ | 19.50 |
| 6/11/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 689744 ck# r-2488 | $ | 499.00 |
| 6/11/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 689949 ck# r-2489 | $ | 990.41 |
| 6/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 691665 ck# r-2490 | $ | 108.50 |
| 7/16/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 697232 ck# r-2491 | $ | 158.75 |
| 7/16/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 698162 ck# r-2492 | $ | 119.85 |
| 7/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 699380 ck# r-2493 | $ | 233.50 |
| 7/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 699614 ck# r-2494 | $ | 312.03 |
| 7/24/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 699880 ck# r-2495 | $ | 499.00 |
| 7/24/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 700324 ck# r-2496 | $ | 163.90 |
| 7/30/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 701238 ck# r-2497 | $ | 410.60 |

| | | | | |
|---|---|---|---|---|
| 7/30/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 702315 ck# r-2498 | $ | 358.00 |
| 8/9/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 703180 ck# r-2499 | $ | 97.95 |
| 8/9/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 704064 ck# r-2500 | $ | 145.00 |
| 8/9/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 704114 ck# r-2501 | $ | 43.50 |
| 8/9/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 704285 ck# r-2502 | $ | 39.95 |
| 8/14/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 704924 ck# r-2503 | $ | 240.85 |
| 8/20/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 706009 ck# r-2504 | $ | 335.50 |
| 8/20/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 706156 ck# r-2505 | $ | 41.00 |
| 8/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 709963 ck# r-2506 | $ | 408.50 |
| 8/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 710135 ck# r-2507 | $ | 110.00 |
| 9/10/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 710932 ck# r-2508 | $ | 352.00 |
| 9/10/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 711211 ck# r-2509 | $ | 82.50 |
| 9/10/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 711319 ck# r-2510 | $ | 670.30 |
| 9/10/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 711491 ck# r-2511 | $ | 8.20 |
| 9/10/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 711495 ck# r-2512 | $ | 26.25 |
| 9/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 712655 ck# r-2513 | $ | 82.50 |
| 9/18/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 712961 ck# r-2514 | $ | 47.50 |
| 9/21/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 714002 ck# r-2515 | $ | 122.40 |
| 9/21/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 714938 ck# r-2516 | $ | 41.75 |
| 9/27/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 715591 ck# r-2517 | $ | 97.50 |
| 9/27/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 716659 ck# r-2518 | $ | 555.80 |
| 10/5/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 717675 ck# r-2519 | $ | 99.00 |
| 10/5/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 717800 ck# r-2520 | $ | 48.85 |
| 10/11/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 719234 ck# r-2521 | $ | 116.35 |
| 10/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 720963 ck# r-2522 | $ | 47.50 |
| 10/19/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 721159 ck# r-2523 | $ | 131.88 |
| 10/23/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 721668 ck# r-2524 | $ | 889.40 |
| 10/25/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 722648 ck# r-2525 | $ | 83.40 |
| 10/25/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 723082 ck# r-2526 | $ | 38.90 |
| 10/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 723200 ck# r-2527 | $ | 88.50 |
| 10/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 723581 ck# r-2528 | $ | 161.39 |
| 10/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 723914 ck# r-2529 | $ | 57.25 |
| 10/31/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 724459 ck# r-2530 | $ | 85.00 |
| 11/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 725656 ck# r-2531 | $ | 116.50 |
| 11/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 726065 ck# r-2532 | $ | 23.95 |
| 11/13/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 726746 ck# r-2533 | $ | 29.80 |
| 11/20/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 728491 ck# r-2535 | $ | 255.00 |

| | | | | |
|---|---|---|---|---|
| 11/27/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 728818 ck# r-2536 | $ | 47.50 |
| 11/30/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 731091 ck# r-2537 | $ | 229.00 |
| 11/15/12 WOOD AND PLASTICS | Queens Lumber Co., INC. | 737106 ck# r-2534 | $ | 47.50 |
| 1/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 737881 ck# r-06142 | $ | 19.95 |
| 1/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 737963 ck# r-2539 | $ | 39.00 |
| 1/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 739011 ck# r-2540 | $ | 95.00 |
| 1/16/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 739094 ck# r-2541 | $ | 130.53 |
| 1/22/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 740156 ck# r-2542 | $ | 2,244.25 |
| 1/22/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 740802 ck# r-2543 | $ | 697.20 |
| 1/31/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 743102 ck# r-2544 | $ | 25.98 |
| 2/19/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 745102 ck# r-2545 | $ | 739.95 |
| 2/19/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 745941 ck# r-2546 | $ | 44.85 |
| 2/19/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 746028 ck# r-2547 | $ | 88.50 |
| 2/19/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 746095 ck# r-2548 | $ | 30.60 |
| 2/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 746534 ck# r-2549 | $ | 297.00 |
| 2/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 746863 ck# r-2550 | $ | 24.90 |
| 2/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 747112 ck# r-2551 | $ | 45.95 |
| 2/28/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 748475 ck# r-2552 | $ | 223.90 |
| 2/28/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 748787 ck# r-2553 | $ | 182.65 |
| 3/11/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 749555 ck# r-2554 | $ | 119.10 |
| 3/11/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 749951 ck# r-2555 | $ | 118.00 |
| 3/13/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 750320 ck# r-2556 | $ | 29.78 |
| 3/18/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 750995 ck# r-2557 | $ | 14.95 |
| 3/18/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 751002 ck# r-2558 | $ | 166.80 |
| 3/18/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 751271 ck# r-2559 | $ | 184.95 |
| 3/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 753275 ck# r-2560 | $ | 119.75 |
| 3/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 753311 ck# r-2561 | $ | 64.95 |
| 4/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 756654 ck# r-2562 | $ | 127.69 |
| 4/17/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 758863 ck# r-2563 | $ | 121.05 |
| 4/22/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 759123 ck# r-2564 | $ | 119.75 |
| 4/22/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 759218 ck# r-2565 | $ | 138.88 |
| 4/26/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 760312 ck# r-2566 | $ | 226.75 |
| 5/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 762790 ck# r-2567 | $ | 101.89 |
| 5/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 762853 ck# r-2568 | $ | 104.73 |
| 5/17/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 764260 ck# r-2569 | $ | 193.00 |
| 5/17/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 764745 ck# r-2570 | $ | 652.20 |
| 5/17/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 765333 ck# r-2571 | $ | 92.00 |

| Date | Description | Payee | Reference | Amount |
|---|---|---|---|---|
| 5/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 767404 ck# r-2572 | $ 203.83 |
| 5/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 768441 ck# r-2573 | $ 26.85 |
| 6/10/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 769898 ck# r-2574 | $ 34.75 |
| 6/19/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 772489 ck# r-2575 | $ 129.90 |
| 7/18/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 778914 ck# r-2576 | $ 357.40 |
| 7/24/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 779742 ck# r-2577 | $ 296.00 |
| 7/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 780924 ck# r-2578 | $ 461.90 |
| 7/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 781181 ck# r-2579 | $ 785.00 |
| 7/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 781204 ck# r-2580 | $ 68.50 |
| 7/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 781760 ck# r-2581 | $ 323.70 |
| 7/31/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 781981 ck# r-2582 | $ 449.33 |
| 7/31/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 782595 ck# r-2583 | $ 100.00 |
| 7/31/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 782797 ck# r-2584 | $ 48.05 |
| 8/9/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 783012 ck# r-2585 | $ 514.85 |
| 8/9/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 783619 ck# r-2586 | $ 1,281.02 |
| 8/9/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 783742 ck# r-2587 | $ 281.17 |
| 8/14/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 785136 ck# r-2588 | $ 138.90 |
| 8/14/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 785255 ck# r-2589 | $ 301.95 |
| 8/20/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 785782 ck# r-2590 | $ 421.83 |
| 8/20/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 786896 ck# r-2591 | $ 491.71 |
| 8/23/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 787450 ck# r-2592 | $ 563.95 |
| 8/23/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 787717 ck# r-2593 | $ 652.50 |
| 8/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 788378 ck# r-2594 | $ 435.14 |
| 8/30/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 789255 ck# r-2595 | $ 126.74 |
| 9/16/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 790096 ck# r-2596 | $ 47.90 |
| 9/16/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 790579 ck# r-2597 | $ 595.00 |
| 9/16/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 790918 ck# r-2598 | $ 296.00 |
| 9/17/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 791877 ck# r-2599 | $ 342.19 |
| 9/20/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 793290 ck# r-2600 | $ 84.70 |
| 9/20/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 793998 ck# r-2601 | $ 1,325.00 |
| 9/26/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 794102 ck# r-2602 | $ 358.00 |
| 9/26/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 794111 ck# r-2603 | $ 28.35 |
| 9/26/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 794419 ck# r-2604 | $ 269.85 |
| 10/10/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 797001 ck# r-2605 | $ 480.00 |
| 10/10/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 797351 ck# r-2606 | $ 741.00 |
| 10/10/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 797365 ck# r-2607 | $ 53.70 |
| 10/16/13 | WOOD AND PLASTICS | Queens Lumber Co., INC. | 799327 ck# r-2609 | $ 716.00 |

| | | | | |
|---|---|---|---|---|
| 10/16/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 799465 ck# r-2611 | $ | 65.00 |
| 10/31/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 803560 c# r-2612 | $ | 1,729.50 |
| 11/11/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 806135 ck# r-2613 | $ | 1,774.25 |
| 11/29/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 810532 ck# r-2614 | $ | 589.85 |
| 11/29/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 810633 ck# r-2615 | $ | 221.80 |
| 12/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 812297 ck# r-2616 | $ | 716.00 |
| 12/10/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 812807 ck# r-2617 | $ | 1,432.00 |
| 12/20/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 814905 ck# r-2619 | $ | 1,432.00 |
| 12/27/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 815967 ck# r-2620 | $ | 27.50 |
| 12/31/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 816344 ck# r-2621 | $ | 55.00 |
| 12/31/13 WOOD AND PLASTICS | Queens Lumber Co., INC. | 816642 ck# r-2622 | $ | 1,432.00 |
| 1/17/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 818631 ck# r-2623 | $ | 405.00 |
| 1/17/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 819061 ck# r-2624 | $ | 518.00 |
| 1/29/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 821825 ck# r-2625 | $ | 77.75 |
| 1/31/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 822298 ck# r-2626 | $ | 176.25 |
| 2/21/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 825440 ck# r-2627 | $ | 5.00 |
| 2/26/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 827275 ck# r-2628 | $ | 79.45 |
| 2/28/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 827604 ck# r-2629 | $ | 26.85 |
| 3/1/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 828041 ck# r-2630 | $ | 59.50 |
| 3/7/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 829109 ck# r-2632 | $ | 46.00 |
| 3/28/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 831632 ck# r-2634 | $ | 47.50 |
| 3/25/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 832539 ck# r-2633 | $ | 77.98 |
| 4/10/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 835905 ck# r-2635 | $ | 42.95 |
| 4/14/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 836690 ck# r-2636 | $ | 4.75 |
| 4/14/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 836728 ck# r-2637 | $ | 162.90 |
| 4/14/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 836768 ck# r-2638 | $ | 17.50 |
| 5/2/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 841293 ck# r-2640 | $ | 60.00 |
| 5/8/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 842727 ck# r-2641 | $ | 208.90 |
| 5/20/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 845292 ck# r-2642 | $ | 103.00 |
| 5/31/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 847979 ck# r-2643 | $ | 80.25 |
| 6/13/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 850787 ck# r-2644 | $ | 149.94 |
| 6/20/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 852461 ck# r-2645 | $ | 115.00 |
| 7/8/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 856193 ck# r-2646 | $ | 492.00 |
| 7/8/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 856195 ck# r-2647 | $ | 10.95 |
| 7/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 857121 ck# r-2648 | $ | 60.00 |
| 7/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 857218 ck# r-2649 | $ | 40.00 |
| 8/16/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 865190 ck# r-2651 | $ | 1,243.75 |

| | | | | |
|---|---|---|---|---|
| 8/18/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 865654 ck# r-2652 | $ | 400.00 |
| 8/19/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 865801 ck# r-2653 | $ | 71.50 |
| 8/25/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 867127 ck# r-2654 | $ | 230.00 |
| 9/2/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869221 ck# r-2655 | $ | 901.40 |
| 9/3/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869473 ck# r-2656 | $ | 166.45 |
| 9/3/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869586 ck# r-2657 | $ | 66.55 |
| 9/3/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869618 ck# 2658 | $ | 137.50 |
| 9/4/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869680 ck# r-2659 | $ | 115.00 |
| 9/5/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 869884 ck# r-2660 | $ | 56.99 |
| 9/8/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 870548 ck# r-2661 | $ | 275.00 |
| 9/9/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 870690 ck# r-2662 | $ | 39.95 |
| 9/9/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 870830 ck# r-2663 | $ | 275.00 |
| 9/11/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871401 ck# r-2664 | $ | 301.50 |
| 9/11/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871412 ck# r-2665 | $ | 51.80 |
| 9/11/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871542 ck# r-2666 | $ | 4.90 |
| 9/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871594 ck# r-2667 | $ | 309.00 |
| 9/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871693 ck# r-2668 | $ | 68.00 |
| 9/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871728 ck# r-2669 | $ | 414.00 |
| 9/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871746 ck# r-2670 | $ | 199.00 |
| 9/12/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 871772 ck# r-2671 | $ | 5.50 |
| 9/15/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 872131 ck# r-2672 | $ | 137.50 |
| 9/15/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 872155 ck# r-2673 | $ | 40.00 |
| 9/16/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 872441 ck# r-2674 | $ | 465.30 |
| 9/17/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 872611 ck# r-2675 | $ | 268.73 |
| 9/17/14 WOOD AND PLASTICS | Queens Lumber Co., INC. | 872640 ck# r-2676 | $ | 289.70 |
| 4/6/12 JOB SITE MISC | Yudeng Pan | 040612 ck# r-2936 | $ | 220.00 |
| 10/12/18 THERMAL AND MOISTURE PROTECTION | NEW CASTLE BLDG PRODUCTS | 10EE00423112 | $ | 29,176.32 |
| 12/17/12 JOB SITE MISC | Bob White | 121712d ck# r-2772d | $ | 3,000.00 |
| 10/10/18 DOORS AND WINDOWS | Jiangsu Yuxi Decoration Co Ltd | 091318 | $ | 10,944.59 |
| 10/30/18 DOORS AND WINDOWS | Jiangsu Yuxi Decoration Co Ltd | 20180607 | $ | 2,673.00 |
| 10/30/18 DOORS AND WINDOWS | Jiangsu Yuxi Decoration Co Ltd | 20180607 50% deposit | $ | 2,880.00 |
| 10/30/18 DOORS AND WINDOWS | Jiangsu Yuxi Decoration Co Ltd | 20180607 Refund | $ | (2,880.00) |
| 12/10/18 DOORS AND WINDOWS | Troy Container Line, Ltd. | 672386 | $ | 549.24 |
| 12/18/18 DOORS AND WINDOWS | IGT Service LLC | 01-19134 | $ | 180.00 |
| 12/16/16 SPECIALTIES | Simplex Fire Extinguisher Corp | 08338 ck# 1660 | $ | 1,191.09 |
| 12/21/15 SPECIALTIES | Simplex Fire Extinguisher Corp | 1207803 ck# 1285 | $ | 2,647.84 |
| 8/5/13 EQUIPMENTS | Smart-Rig Cranes, LLC | 2003 ck# r-3144 | $ | 18,875.00 |

| | | | | |
|---|---|---|---|---|
| 12/2/11 EQUIPMENTS | Southern Plaine Equipment | 1234 ck# r-3146 | $ | 27,200.00 |
| 12/6/11 EQUIPMENTS | Southern Plaine Equipment | 1237 ck# r-3147 | $ | 16,900.00 |
| 10/14/13 EQUIPMENTS | Tri-Lift, Inc | 101413 ck# r-3332 | $ | 1,110.52 |
| 6/11/14 EQUIPMENTS | Tri-Lift, Inc | L07484 ck# r-3340 | $ | 840.68 |
| 6/24/14 EQUIPMENTS | Tri-Lift, Inc | L07665 ck# r-3341 | $ | 465.81 |
| 8/10/15 EQUIPMENTS | Tri-Lift, Inc | p20742 ck# r-3342 | $ | 520.90 |
| 1/2/14 EQUIPMENTS | Tri-Lift, Inc | u0105048-dec ck# r-3334 | $ | 653.25 |
| 1/27/14 EQUIPMENTS | Tri-Lift, Inc | u0105085-jan ck# r-3335 | $ | 653.25 |
| 2/28/14 EQUIPMENTS | Tri-Lift, Inc | u0205192-feb ck# r-3336 | $ | 653.25 |
| 3/28/14 EQUIPMENTS | Tri-Lift, Inc | u0305284 ck# r-3337 | $ | 653.25 |
| 4/1/14 EQUIPMENTS | Tri-Lift, Inc | u0405391 ck# r-3338 | $ | 653.25 |
| 5/30/14 EQUIPMENTS | Tri-Lift, Inc | u0505499 ck# r-3339 | $ | 653.25 |
| 11/27/13 EQUIPMENTS | Tri-Lift, Inc | u1104869-nov ck# r-3333 | $ | 653.25 |
| 3/17/14 EQUIPMENTS | U.S. Crane & Rigging, LLC | 14-0001r ck# r-3356 | $ | 11,000.00 |
| 12/20/11 EQUIPMENTS | Venture Drilling Supply | 0017971-in ck# r-3462 | $ | 80,000.00 |
| 4/1/16 EQUIPMENTS | Zhiqiang Wang | 040116 ck# r-3915 | $ | 200.00 |
| 11/15/17 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 111517 | $ | 820.52 |
| 11/15/17 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 111517 | $ | 820.52 |
| 11/25/17 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 57046034 | $ | 820.52 |
| 12/23/17 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 5749483 | $ | 820.52 |
| 1/20/18 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 57834954 | $ | 820.52 |
| 2/24/18 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 58260210 | $ | 820.52 |
| 3/24/18 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 58612078 | $ | 820.52 |
| 4/21/18 EQUIPMENTS | DE LAGE LANDEN FINANCIAL SERVICES | 58951713 | $ | 820.52 |
| 6/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 59273746 | $ | 820.52 |
| 7/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 59625611 | $ | 820.52 |
| 8/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 59972132 | $ | 820.52 |
| 9/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 60428315 | $ | 820.52 |
| 10/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 60724090 | $ | 820.52 |
| 11/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 61132926 | $ | 820.52 |
| 12/15/18 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 61513288 | $ | 820.52 |
| 7/24/13 EQUIPMENTS | United Rentals | 072413 ck# r-3417 | $ | 4,269.97 |
| 12/14/11 EQUIPMENTS | United Rentals | 100321878-00 ck# r-3363 | $ | 3,657.52 |
| 1/19/12 EQUIPMENTS | United Rentals | 101033387-00 ck# r-3364 | $ | 35.66 |
| 1/31/12 EQUIPMENTS | United Rentals | 101184441-1 ck# r-3365 | $ | 86.41 |
| 3/28/12 EQUIPMENTS | United Rentals | 102023273-1 ck# r-3366 | $ | 61.30 |
| 5/15/12 EQUIPMENTS | United Rentals | 102773602-1 ck# r-3367 | $ | 90.37 |

| 5/24/12 EQUIPMENTS | United Rentals | 102933401 ck# r-3368 | $ | 90.37 |
| 5/24/12 EQUIPMENTS | United Rentals | 102954114 ck# r-3369 | $ | 69.89 |
| 5/24/12 EQUIPMENTS | United Rentals | 102965928 ck#r-3370 | $ | 65.11 |
| 5/30/12 EQUIPMENTS | United Rentals | 103010875 ck# r-3371 | $ | 90.37 |
| 6/8/12 EQUIPMENTS | United Rentals | 103077963 ck# r-3372 | $ | 270.62 |
| 8/1/12 EQUIPMENTS | United Rentals | 104491592 ck# r-3373 | $ | 627.47 |
| 8/2/12 EQUIPMENTS | United Rentals | 104572294 ck# r-3374 | $ | 35.66 |
| 8/7/12 EQUIPMENTS | United Rentals | 104661207 ck# r-3375 | $ | 628.92 |
| 8/8/12 EQUIPMENTS | United Rentals | 104708764 ck# r-3376 | $ | 84.30 |
| 8/8/12 EQUIPMENTS | United Rentals | 104709063 ck# r-3377 | $ | 72.18 |
| 8/17/12 EQUIPMENTS | United Rentals | 104897979 ck# r-3378 | $ | 207.97 |
| 8/22/12 EQUIPMENTS | United Rentals | 105041069 ck# r-3379 | $ | 166.97 |
| 8/27/12 EQUIPMENTS | United Rentals | 105145805 ck# r-3380 | $ | 127.69 |
| 9/6/12 EQUIPMENTS | United Rentals | 105407764 ck# r-3381 | $ | 101.99 |
| 9/7/12 EQUIPMENTS | United Rentals | 105445218 ck# r-3382 | $ | 101.99 |
| 9/11/12 EQUIPMENTS | United Rentals | 105491806 ck# r-3383 | $ | 101.99 |
| 12/28/12 EQUIPMENTS | United Rentals | 108014769 ck# r-3384 | $ | 1,067.40 |
| 1/3/13 EQUIPMENTS | United Rentals | 108125728 ck# r-3385 | $ | 92.53 |
| 1/7/13 EQUIPMENTS | United Rentals | 108192195 ck# r-3386 | $ | 617.20 |
| 1/9/13 EQUIPMENTS | United Rentals | 108260266 ck# r-3387 | $ | 136.09 |
| 1/10/13 EQUIPMENTS | United Rentals | 108281728 ck# r-11002 | $ | 14.04 |
| 1/17/13 EQUIPMENTS | United Rentals | 108429636 ck# r-3389 | $ | 130.49 |
| 2/14/13 EQUIPMENTS | United Rentals | 109028639 ck# r-3390 | $ | 1,115.80 |
| 2/21/13 EQUIPMENTS | United Rentals | 109029226 ck# r-3392 | $ | 2,716.17 |
| 2/14/13 EQUIPMENTS | United Rentals | 109032826 ck# r-3391 | $ | 435.46 |
| 2/26/13 EQUIPMENTS | United Rentals | 109276987 ck# r-3393 | $ | 92.77 |
| 3/5/13 EQUIPMENTS | United Rentals | 109433069 ck# r-3394 | $ | 559.09 |
| 3/6/13 EQUIPMENTS | United Rentals | 109444934 ck# r-3395 | $ | 39.14 |
| 3/18/13 EQUIPMENTS | United Rentals | 109702298 ck# r-3396 | $ | 39.14 |
| 3/20/13 EQUIPMENTS | United Rentals | 109761837 ck# r-3397 | $ | 866.53 |
| 3/27/13 EQUIPMENTS | United Rentals | 109919554 ck# r-3398 | $ | 78.28 |
| 3/28/13 EQUIPMENTS | United Rentals | 109948910 ck# r-3399 | $ | 345.33 |
| 4/8/13 EQUIPMENTS | United Rentals | 110174560 ck# r-3400 | $ | 484.33 |
| 4/10/13 EQUIPMENTS | United Rentals | 110238034 ck# r-3401 | $ | 381.98 |
| 4/16/13 EQUIPMENTS | United Rentals | 110383994 ck# r-3402 | $ | 349.43 |
| 4/24/13 EQUIPMENTS | United Rentals | 110539428 ck# r-3403 | $ | 117.29 |
| 4/29/13 EQUIPMENTS | United Rentals | 110693768 ck# r-3404 | $ | 731.42 |

| 4/30/13 EQUIPMENTS | United Rentals | 110725379 ck# r-3405 | $ | 800.78 |
| 5/1/13 EQUIPMENTS | United Rentals | 110760849 ck# r-3406 | $ | 23.48 |
| 5/13/13 EQUIPMENTS | United Rentals | 110990709 ck# r-3407 | $ | 117.29 |
| 5/21/13 EQUIPMENTS | United Rentals | 111236952 ck# r-3408 | $ | 78.28 |
| 6/18/13 EQUIPMENTS | United Rentals | 111928249 ck# r-3409 | $ | 78.28 |
| 7/1/13 EQUIPMENTS | United Rentals | 112240084 ck# r-3410 | $ | 78.28 |
| 7/3/13 EQUIPMENTS | United Rentals | 112314360 ck# r-3411 | $ | 239.53 |
| 7/3/13 EQUIPMENTS | United Rentals | 112319633 ck# r-3412 | $ | 423.65 |
| 7/9/13 EQUIPMENTS | United Rentals | 112411608 ck# r-3413 | $ | 78.28 |
| 7/27/13 EQUIPMENTS | United Rentals | 112518153 ck# r-3418 | $ | 2,489.69 |
| 8/24/13 EQUIPMENTS | United Rentals | 112518153-2 ck# r-3422 | $ | 2,163.07 |
| 7/16/13 EQUIPMENTS | United Rentals | 112589598 ck# r-3414 | $ | 371.61 |
| 7/18/13 EQUIPMENTS | United Rentals | 112660678 ck# r-3415 | $ | 425.70 |
| 7/18/13 EQUIPMENTS | United Rentals | 112672786 ck# r-3416 | $ | 136.09 |
| 7/29/13 EQUIPMENTS | United Rentals | 112925181 ck# r-3419 | $ | 310.72 |
| 7/30/13 EQUIPMENTS | United Rentals | 112964691 ck# r-3420 | $ | 185.09 |
| 8/12/13 EQUIPMENTS | United Rentals | 113270950 ck# r-3421 | $ | 156.56 |
| 9/3/13 EQUIPMENTS | United Rentals | 113812720 ck# r-3423 | $ | 156.56 |
| 9/11/13 EQUIPMENTS | United Rentals | 114045026 ck# r-3424 | $ | 134.46 |
| 9/25/13 EQUIPMENTS | United Rentals | 114233252 ck# r-3425 | $ | 240.75 |
| 10/14/13 EQUIPMENTS | United Rentals | 114875192 ck# r-3426 | $ | 184.55 |
| 11/11/13 EQUIPMENTS | United Rentals | 115599740 ck# r-3427 | $ | 78.28 |
| 11/11/13 EQUIPMENTS | United Rentals | 115601019 ck# r-3428 | $ | 64.22 |
| 12/27/13 EQUIPMENTS | United Rentals | 116563326 ck# r-3429 | $ | 130.21 |
| 1/20/14 EQUIPMENTS | United Rentals | 116984931 ck# r-3430 | $ | 234.57 |
| 2/4/14 EQUIPMENTS | United Rentals | 117310656 ck# r-3431 | $ | 124.99 |
| 3/1/14 EQUIPMENTS | United Rentals | 117530845 ck# r-3432 | $ | 6,440.07 |
| 3/29/14 EQUIPMENTS | United Rentals | 117530845-2 ck# r-3433 | $ | 6,440.07 |
| 3/31/14 EQUIPMENTS | United Rentals | 117530845-3 ck# r-3434 | $ | 261.84 |
| 7/1/14 EQUIPMENTS | United Rentals | 120301894 ck# r-3439 | $ | 2,966.88 |
| 6/20/14 EQUIPMENTS | United Rentals | 120504522 ck# r-3435 | $ | 522.08 |
| 7/1/14 EQUIPMENTS | United Rentals | 120504522-2 ck# r-3440 | $ | 3,254.48 |
| 7/16/14 EQUIPMENTS | United Rentals | 120504522-3 ck# r-3444 | $ | 157.87 |
| 6/24/14 EQUIPMENTS | United Rentals | 120634403 ck# r-3436 | $ | 738.30 |
| 6/24/14 EQUIPMENTS | United Rentals | 120634403-1 ck# r-3437 | $ | 122.23 |
| 7/21/14 EQUIPMENTS | United Rentals | 120657088 ck# r-3445 | $ | 173.43 |
| 7/1/14 EQUIPMENTS | United Rentals | 120738464 ck# r-3441 | $ | 364.21 |

| 6/27/14 EQUIPMENTS | United Rentals | 120811364 ck# r-3438 | $ | 410.49 |
| 7/7/14 EQUIPMENTS | United Rentals | 120923323 ck# r-3442 | $ | 122.23 |
| 9/17/14 EQUIPMENTS | United Rentals | 122468840 ck# r-3446 | $ | 1,693.73 |
| 12/16/14 EQUIPMENTS | United Rentals | 124662631 ck# 1789 | $ | 2,755.52 |
| 1/2/15 EQUIPMENTS | United Rentals | 124662631-2 ck# 1789b | $ | 212.85 |
| 1/9/15 EQUIPMENTS | United Rentals | 125338667 ck# 1789c | $ | 1,503.92 |
| 1/22/15 EQUIPMENTS | United Rentals | 125344684 ck# 1849a | $ | 1,883.45 |
| 3/19/15 EQUIPMENTS | United Rentals | 125344684- ck# 2269b | $ | 1,556.83 |
| 2/19/15 EQUIPMENTS | United Rentals | 125344684-2 ck# 1849d | $ | 1,556.83 |
| 1/26/15 EQUIPMENTS | United Rentals | 125604079 ck# r-1849b | $ | 671.14 |
| 2/6/15 EQUIPMENTS | United Rentals | 125727527 ck# 2269 | $ | 3,158.36 |
| 3/6/15 EQUIPMENTS | United Rentals | 125727527-3 ck# 1789d | $ | 2,755.52 |
| 3/26/15 EQUIPMENTS | United Rentals | 125727527-5 ck# 2269c | $ | 162.77 |
| 4/8/15 EQUIPMENTS | United Rentals | 125727527-6 ck# 2314a | $ | 2,755.52 |
| 5/1/15 EQUIPMENTS | United Rentals | 125727527-7 ck# 2314b | $ | 2,755.52 |
| 5/29/15 EQUIPMENTS | United Rentals | 125727527-8 ck# 2314d | $ | 2,956.94 |
| 6/12/15 EQUIPMENTS | United Rentals | 125727527-9 ck# 2314f | $ | 106.15 |
| 1/26/15 EQUIPMENTS | United Rentals | 125780860 ck# 1849c | $ | 838.94 |
| 5/10/15 EQUIPMENTS | United Rentals | 125974468 ck# 1977a | $ | 1,530.50 |
| 2/10/15 EQUIPMENTS | United Rentals | 125974468-2 ck# 1977b | $ | 341.80 |
| 2/10/15 EQUIPMENTS | United Rentals | 126062793 ck# 1977c | $ | 447.46 |
| 3/3/15 EQUIPMENTS | United Rentals | 126331584 ck# 1977d | $ | 2,945.67 |
| 3/3/15 EQUIPMENTS | United Rentals | 126331584-2 ck# 1977e | $ | 683.59 |
| 3/5/15 EQUIPMENTS | United Rentals | 126331584-3 ck# 1977f | $ | 1,112.39 |
| 4/24/15 EQUIPMENTS | United Rentals | 126884606-2a ck# r-3451 | $ | 360.44 |
| 3/18/15 EQUIPMENTS | United Rentals | 126951803 ck# 2180 | $ | 4,213.46 |
| 5/6/15 EQUIPMENTS | United Rentals | 127073880-1 ck# 2314c | $ | 356.91 |
| 6/11/15 EQUIPMENTS | United Rentals | 127829756-2a ck# r-3447 | $ | 1,105.88 |
| 7/3/15 EQUIPMENTS | United Rentals | 127829756-3 ck# r-3448 | $ | 1,105.88 |
| 6/4/15 EQUIPMENTS | United Rentals | 128881396-1 ck# 2314e | $ | 947.21 |
| 7/31/15 EQUIPMENTS | United Rentals | 129140599-1 ck# r-3449 | $ | 4,897.94 |
| 7/31/15 EQUIPMENTS | United Rentals | 129140599-1a ck# r-3450 | $ | 528.58 |
| 7/9/15 EQUIPMENTS | United Rentals | 129485779-1 ck# 2314g | $ | 1,692.57 |
| 8/23/11 EQUIPMENTS | United Rentals | 94933092-001 ck# r-3360 | $ | 1,855.32 |
| 9/26/11 EQUIPMENTS | United Rentals | 94989905-001 ck#r-3361 | $ | 35.87 |
| 9/26/11 EQUIPMENTS | United Rentals | 94989905-001 ck#r-3361 | $ | (35.87) |
| 1/29/13 EQUIPMENTS | Bob White | 012913a ck# r-2774a | $ | 126.87 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 1/29/13 | EQUIPMENTS | Bob White | 012913b ck# r-2774b | $ | 128.79 |
| 3/5/13 | EQUIPMENTS | Nor-Parsons | 599233 ck# r-2067 | $ | 22.00 |
| 10/28/13 | EQUIPMENTS | Rubber Track Masters | 102813 ck# r-3027 | $ | 1,325.00 |
| 7/24/14 | EQUIPMENTS | Runway Tire Service, Inc | 072414 ck# r-3028 | $ | 231.36 |
| 8/15/14 | EQUIPMENTS | Runway Tire Service, Inc | 081514 ck# r-3029 | $ | 209.59 |
| 12/13/11 | EQUIPMENTS | U.S. Welding & Safety Supply Co. | 15056 ck# r-3357 | $ | 8,388.00 |
| 4/19/12 | MECHANICAL | K & J Construction consultant | 133 ck# r-1450 | $ | 10,350.00 |
| 10/19/12 | MECHANICAL | Pump Collection, Inc | 101912 ck# r-2430 | $ | 3,364.00 |
| 4/8/13 | MECHANICAL | RoyMont Mechanical Group | 1050 ck# r-3024 | $ | 5,234.32 |
| 2/25/12 | MECHANICAL | Zimmer Sales & Services Corp | 10569 ck# r-3916 | $ | 7,257.79 |
| 6/6/18 | MECHANICAL | Bush Sales, Inc. | 060618 | $ | 5,000.00 |
| 2/26/13 | JOB SITE MISC | Central Auto Inc | upp4069 ck# r-0270 | $ | 21.26 |
| 2/22/13 | JOB SITE MISC | Central Auto Inc | upp4988 ck# r-0269 | $ | 40.00 |
| 3/16/15 | JOB SITE MISC | Call-A Head | a-776062 ck# r-0227 | $ | 118.51 |
| 4/13/15 | JOB SITE MISC | Call-A Head | a-780787 ck# r-0228 | $ | 118.51 |
| 5/7/15 | JOB SITE MISC | Call-A Head | a-786746 ck# r-0229 | $ | 118.51 |
| 7/1/15 | JOB SITE MISC | Call-A Head | a-799902 ck# r-0230 | $ | 118.51 |
| 7/30/15 | JOB SITE MISC | Call-A Head | a-806851 ck# r-0231 | $ | 237.02 |
| 9/30/17 | JOB SITE MISC | Queens Lumber Co., INC. | 0701-093017 | $ | 3,249.80 |
| 11/2/17 | CONVEYING SYSTEMS | AA Reale Electric Inc | 2875 Elevators | $ | 15,000.00 |
| 11/2/17 | CONVEYING SYSTEMS | AA Reale Electric Inc | 2875 Duplicate | $ | (15,000.00) |
| 11/2/17 | CONVEYING SYSTEMS | AA Reale Electric Inc | 2875 ELEVATORS | $ | 15,000.00 |
| 1/1/18 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | R-48775 | $ | 560.71 |
| 2/1/18 | TEMPORARY CONSTRUCTION | Silvercup Scaffolding | R-48991 | $ | 560.71 |

| **PHASE** | **Curtain Wall** | | | **$** | **6,527,566.82** |
|---|---|---|---|---|---|
| 4/24/14 | APPROVALS | Hanart International Corp. | 042414 ck# r-1289 | $ | 5,400.00 |
| 6/15/14 | APPROVALS | Hanart International Corp. | 061514 ck# r-1290 | $ | 1,575.00 |
| 7/15/14 | APPROVALS | Hanart International Corp. | 071514 ck#-1291 | $ | 7,975.00 |
| 8/24/14 | APPROVALS | Hanart International Corp. | 5-august ck# r-1292 | $ | 5,425.00 |
| 9/24/14 | APPROVALS | Hanart International Corp. | 6-sep ck# r-1293 | $ | 5,575.00 |
| 3/17/14 | APPROVALS | Hanart International Corp. | em140315 ck# r-1288 | $ | 9,850.00 |
| 10/21/14 | APPROVALS | Hanart International Corp. | em141015 ck# r-1294 | $ | 2,550.00 |
| 12/20/14 | APPROVALS | Hanart International Corp. | em141215 | $ | 8,875.00 |
| 1/25/15 | APPROVALS | Hanart International Corp. | em150115 ck# r-1297 | $ | 3,900.00 |

| | | | | |
|---|---|---|---|---|
| 11/20/14 APPROVALS | Hanart International Corp. | me141115 ck# r-1295 | $ | 3,725.00 |
| 5/1/17 DIRECT HIRE LABOR | Empire Steel Works Inc | 050117 ck# 1780 | $ | 1,530.00 |
| 1/13/17 DIRECT HIRE LABOR | Nasn Construction Inc | 011317 ck# r-2022 | $ | 20,000.00 |
| 1/26/17 DIRECT HIRE LABOR | Nasn Construction Inc | 012617 ck# r-2023 | $ | 25,000.00 |
| 2/10/17 DIRECT HIRE LABOR | Nasn Construction Inc | 021017 ck# r-2024 | $ | 15,000.00 |
| 2/24/17 DIRECT HIRE LABOR | Nasn Construction Inc | 022417 ck# r-2025 | $ | 25,000.00 |
| 12/29/16 DIRECT HIRE LABOR | Nasn Construction Inc | 122916 ck# r-2021 | $ | 20,000.00 |
| 3/10/17 DIRECT HIRE LABOR | TNT Construction Inc | 031017 ck# r-3300 | $ | 1,800.00 |
| 3/13/17 DIRECT HIRE LABOR | TNT Construction Inc | 031317 ck#r-3301 | $ | 16,200.00 |
| 3/24/17 DIRECT HIRE LABOR | TNT Construction Inc | 032417 ck# r-3302 | $ | 20,000.00 |
| 4/7/17 DIRECT HIRE LABOR | TNT Construction Inc | 040717 ck# r-3303 | $ | 20,000.00 |
| 4/20/17 DIRECT HIRE LABOR | TNT Construction Inc | 042017 ck# r-3304 | $ | 10,000.00 |
| 5/5/17 DIRECT HIRE LABOR | TNT Construction Inc | 050517 ck# r-3305 | $ | 10,000.00 |
| 5/19/17 DIRECT HIRE LABOR | TNT Construction Inc | 051917 ck# r-3306 | $ | 5,000.00 |
| 5/22/17 DIRECT HIRE LABOR | TNT Construction Inc | 052217 ck# r-3307 | $ | 7,600.00 |
| 6/2/17 DIRECT HIRE LABOR | TNT Construction Inc | 060217 ck# r-3308 | $ | 7,000.00 |
| 6/8/15 GENERAL CLEANUP | Kenseal Construction Prod Corp | 110428 ck# r-1472 | $ | 6,720.00 |
| 9/12/16 GENERAL CLEANUP | Kenseal Construction Prod Corp | 129114 ck3 1573 | $ | 1,591.75 |
| 10/14/18 DOORS AND WINDOWS | Foshan Dajiang Partition Manufactur | 141008-A | $ | 28,596.37 |
| 10/14/18 DOORS AND WINDOWS | Foshan Dajiang Partition Manufactur | 141008-A | $ | 28,596.37 |
| 10/14/18 DOORS AND WINDOWS | Foshan Dajiang Partition Manufactur | 141008-A-1 | $ | (28,596.37) |
| 8/26/16 DOORS AND WINDOWS | Industrial Sales Corporation | 52078 ck# r-1340 | $ | 973.30 |
| 8/28/13 DOORS AND WINDOWS | SESI Consulting Engineers | mtus 01-008 ck# r-3075 | $ | 125,225.04 |
| 8/15/13 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-001 ck# r-3069 | $ | 1,082,034.96 |
| 10/20/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0010 ck# r-3078 | $ | 110,029.79 |
| 11/13/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0012 ck# r-3080 | $ | 259,048.87 |
| 11/27/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0013 ck# r-3081 | $ | 129,594.77 |
| 12/14/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0014 ck# r-3082 | $ | 134,762.53 |
| 12/24/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0015 ck# r-3083 | $ | 138,912.95 |
| 2/2/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-002 ck# r-3070 | $ | 110,370.17 |
| 3/4/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-003 ck# r-3071 | $ | 33,359.73 |
| 3/24/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-004 ck# r-3072 | $ | 73,296.09 |
| 5/29/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-005 ck# r-3073 | $ | 125,439.01 |
| 7/21/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-006 ck# r-3074 | $ | 128,370.77 |
| 8/31/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-007 ck# r-3076 | $ | 125,101.07 |
| 9/5/15 DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-009 ck# r-3077 | $ | 16,563.56 |
| 2/1/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 020116 ck# r-3085 | $ | 194,967.21 |

| 3/8/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 030816 ck# r-3086 | $ | 29,821.95 |
| 3/15/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 031517 ck# r-3104 | $ | 3,589.96 |
| 4/22/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 042216 ck# r-3087 | $ | 120,489.96 |
| 5/16/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 051617 ck# r-3107 | $ | 17,039.12 |
| 6/28/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 062816 ck# r-3088 | $ | 188,111.23 |
| 7/28/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 072816 ck# r-3089 | $ | 128,274.34 |
| 8/18/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 081816 ck# r-3091 | $ | 136,893.21 |
| 9/2/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 090216 ck# r-3092 | $ | 123,044.35 |
| 9/21/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 092116 ck# r-3093 | $ | 65,311.46 |
| 10/14/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 101416 ck# r-3094 | $ | 58,036.54 |
| 11/23/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 112316 ck# r-3095 | $ | 36,137.09 |
| 12/13/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 121316 ck# r-3096 | $ | 58,798.68 |
| 12/28/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | 122816 ck# r-3097 | $ | 111,794.08 |
| 8/15/13 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-001 ck# r-3069 | $ | 1,082,034.96 |
| 11/13/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0012 ck# r-3080 | $ | 259,048.87 |
| 11/27/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0013 ck# r-3081 | $ | 129,594.77 |
| 12/14/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0014 ck# r-3082 | $ | 134,762.53 |
| 12/24/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0015 ck# r-3083 | $ | 138,912.95 |
| 1/8/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0016 ck# r-3084 | $ | 124,380.97 |
| 2/2/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-002 ck# r-3070 | $ | 110,370.17 |
| 8/30/16 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-0024 ck# r-3091 | $ | 114,233.14 |
| 4/4/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-003 ck# r-3071 | $ | 33,359.73 |
| 3/24/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-004 ck# r-3072 | $ | 72,396.09 |
| 7/21/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-006 ck# r-3074 | $ | 128,370.77 |
| 8/31/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-007 ck# r-3076 | $ | 125,101.07 |
| 8/28/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-008 ck# r-3075 | $ | 125,225.04 |
| 9/5/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-009 ck# r-3077 | $ | 116,563.56 |
| 10/20/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-010 ck# r-3078 | $ | 110,029.79 |
| 11/3/15 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-011 ck# r-3079 | $ | 112,393.85 |
| 1/11/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-030 ck# r-3098 | $ | 58,762.89 |
| 2/3/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-031 ck# r-3099 | $ | 52,141.19 |
| 2/15/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-032 ck# r-3100 | $ | 185,423.06 |
| 3/3/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-033 ck# r-3102 | $ | 55,331.07 |
| 2/23/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-034 ck# r-3101 | $ | 156,875.79 |
| 4/20/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-035 ck# r-3105 | $ | 113,575.07 |
| 4/21/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus 01-035a ck# r-3106 | $ | 30,273.05 |
| 3/9/17 DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | mtus01-032 ck# r-3103 | $ | 4,886.35 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 5/29/15 | DOORS AND WINDOWS | Shanghai Meite Curtain Wall System | tus 01-005 ck# r-3073 | $ | 125,439.01 |
| 11/3/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-011 ck# r-3079 | $ | 112,393.85 |
| 11/3/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-011 ck# r-3079 | $ | (112,393.85) |
| 9/5/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-009 ck# r-3077 | $ | (16,563.56) |
| 8/31/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-007 ck# r-3076 | $ | (125,101.07) |
| 7/21/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-006 ck# r-3074 | $ | (128,370.77) |
| 5/29/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-005 ck# r-3073 | $ | (125,439.01) |
| 3/24/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-004 ck# r-3072 | $ | (73,296.09) |
| 3/4/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-003 ck# r-3071 | $ | (33,359.73) |
| 2/2/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-002 ck# r-3070 | $ | (110,370.17) |
| 12/24/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0015 ck# r-3083 | $ | (138,912.95) |
| 12/14/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0014 ck# r-3082 | $ | (134,762.53) |
| 11/27/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0013 ck# r-3081 | $ | (129,594.77) |
| 11/13/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0012 ck# r-3080 | $ | (259,048.87) |
| 10/20/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-0010 ck# r-3078 | $ | (110,029.79) |
| 8/15/13 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus01-001 ck# r-3069 | $ | (1,082,034.96) |
| 8/28/15 | DOORS AND WINDOWS | SESI Consulting Engineers | mtus 01-008 ck# r-3075 | $ | (125,225.04) |
| 4/7/18 | DOORS AND WINDOWS | BRILLIANT GROUP LOGISTICS CORP | NB802220A | $ | 179.87 |
| 4/6/18 | DOORS AND WINDOWS | E.D.S. Logistics USA INC | OI70614 | $ | 1,126.93 |
| 4/9/18 | DOORS AND WINDOWS | E.D.S. Logistics USA INC | OI70614a | $ | 784.68 |
| 4/6/18 | DOORS AND WINDOWS | E.D.S. Logistics USA INC | OI70614 Vendor change amount | $ | (1,126.93) |
| 4/6/18 | DOORS AND WINDOWS | E.D.S. Logistics USA INC | OI70614 | $ | 1,126.93 |
| 4/6/18 | DOORS AND WINDOWS | E.D.S. Logistics USA INC | OI70614 | $ | (1,126.93) |
| 9/15/16 | DOORS AND WINDOWS | Leader Transportation Inc | 1362674 ck# 1604a | $ | 725.00 |
| 9/12/16 | DOORS AND WINDOWS | Leader Transportation Inc | 4618130 ck# r-1579a | $ | 725.00 |
| 1/9/17 | DOORS AND WINDOWS | Leader Transportation Inc | 5086863 ck# 1692c | $ | 845.00 |
| 1/9/17 | DOORS AND WINDOWS | Leader Transportation Inc | 6566091 ck# 1692d | $ | 725.00 |
| 12/21/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7030747 ck# r-1692b | $ | 805.00 |
| 7/16/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7085734 ck# 1540 | $ | 725.00 |
| 9/12/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7779578 ck# 1579b | $ | 725.00 |
| 9/9/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7796301 ck# 1604 | $ | 765.00 |
| 9/28/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7804452 ck# r-1604b | $ | 805.00 |
| 8/31/16 | DOORS AND WINDOWS | Leader Transportation Inc | 7916650 ck# 1579a | $ | 915.00 |
| 8/5/16 | DOORS AND WINDOWS | Leader Transportation Inc | 8012854 ck# 1540b | $ | 725.00 |
| 12/2/16 | DOORS AND WINDOWS | Leader Transportation Inc | 8060955 ck# 1657 | $ | 1,820.00 |
| 12/16/16 | DOORS AND WINDOWS | Leader Transportation Inc | 8060955p ck# 1692a | $ | 3,020.00 |
| 7/15/16 | DOORS AND WINDOWS | Leader Transportation Inc | 9119684 ck# 1505 | $ | 725.00 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 7/15/16 DOORS AND WINDOWS | Leader Transportation Inc | 9144141 ck# 1505 | $ | 725.00 |
| 8/31/16 DOORS AND WINDOWS | Leader Transportation Inc | 9865530 ck# 1579b | $ | 835.00 |
| 2/15/17 DOORS AND WINDOWS | Mecca & Son Trucking Co Inc | 29 ck# 1709 | $ | 1,057.00 |
| 2/22/17 DOORS AND WINDOWS | Mecca & Son Trucking Co Inc | 30 ck# 1716 | $ | 6,301.70 |
| 2/27/17 DOORS AND WINDOWS | Mecca & Son Trucking Co Inc | 30a ck# 1722 | $ | 3,575.00 |
| 8/29/13 DOORS AND WINDOWS | Pacific Powder Coating | 082913 ck# r-2358 | $ | 860.10 |
| 1/27/14 DOORS AND WINDOWS | San National Freight | 012714 ck# r-3045 | $ | 1,161.04 |
| 5/17/16 DOORS AND WINDOWS | Top Road PA Inc | 17040066 ck# 1806 | $ | 800.00 |
| 4/28/17 DOORS AND WINDOWS | Top Road PA Inc | 6222340 ck# 1806b | $ | 725.00 |
| 2/8/17 DOORS AND WINDOWS | Top Road PA Inc | 6270622 ck# r-1773b | $ | 725.00 |
| 3/2/17 DOORS AND WINDOWS | Top Road PA Inc | 6274079 ck# 1773c | $ | 725.00 |
| 3/8/17 DOORS AND WINDOWS | Top Road PA Inc | 6417927 ck# 1773d | $ | 725.00 |
| 3/8/17 DOORS AND WINDOWS | Top Road PA Inc | 6513437 ck# 1773e | $ | 805.00 |
| 5/17/17 DOORS AND WINDOWS | Top Road PA Inc | 7555977 ck# 1806c | $ | 725.00 |
| 2/8/17 DOORS AND WINDOWS | Top Road PA Inc | 5479759 ck# 1773 | $ | 925.00 |
| 4/26/17 DOORS AND WINDOWS | Top Road PA Inc | 5690305 ck# 1806a | $ | 905.00 |
| 3/8/17 DOORS AND WINDOWS | Top Road PA Inc | 8155187 ck# 1773f | $ | 725.00 |
| 10/9/17 DOORS AND WINDOWS | Top Road PA Inc | 5692734 ck# 1894 | $ | 1,070.00 |
| 10/13/17 DOORS AND WINDOWS | Top Road PA Inc | 8071900... ck# 1898 | $ | 4,025.00 |
| 10/16/17 DOORS AND WINDOWS | Top Road PA Inc | 4827491 ck# 1899 | $ | 600.00 |
| 5/11/15 DOORS AND WINDOWS | V & P Altitude Corp | 002 ck# r-3454 | $ | 37,564.69 |
| 3/4/15 DOORS AND WINDOWS | V & P Altitude Corp | 030415 ck# r-3453 | $ | 30,000.00 |
| 8/16/16 DOORS AND WINDOWS | V & P Altitude Corp | 081616 ck# 1531 | $ | 50,000.00 |
| 8/24/15 DOORS AND WINDOWS | V & P Altitude Corp | app-6 ck# 2277 | $ | 56,390.89 |
| 10/1/15 DOORS AND WINDOWS | V & P Altitude Corp | app-7 ck# 2317 | $ | 57,844.21 |
| 5/22/15 DOORS AND WINDOWS | V & P Altitude Corp | app3 ck# r-3455 | $ | 45,787.63 |
| 6/5/15 DOORS AND WINDOWS | V & P Altitude Corp | app4 ck# r-3456 | $ | 46,515.02 |
| 7/22/15 DOORS AND WINDOWS | V & P Altitude Corp | app5 ck# 2209 | $ | 52,202.32 |
| 2/23/16 DOORS AND WINDOWS | V & P Altitude Corp | co-2 ck# r-3458 | $ | 46,800.00 |
| 12/17/15 DOORS AND WINDOWS | V & P Altitude Corp | req-10 ck# 1284 | $ | 49,284.82 |
| 1/11/16 DOORS AND WINDOWS | V & P Altitude Corp | req-11 ck# r-3457 | $ | 52,011.55 |
| 1/18/16 DOORS AND WINDOWS | V & P Altitude Corp | req-12 ck# 1302a | $ | 53,709.73 |
| 2/9/16 DOORS AND WINDOWS | V & P Altitude Corp | req-13 ck# 1332b | $ | 58,964.01 |
| 3/1/16 DOORS AND WINDOWS | V & P Altitude Corp | req-14 ck# 1350 | $ | 72,450.79 |
| 4/6/16 DOORS AND WINDOWS | V & P Altitude Corp | req-15 ck# 1377 | $ | 52,383.62 |
| 5/6/16 DOORS AND WINDOWS | V & P Altitude Corp | req-16 ck# 1412 | $ | 51,658.40 |
| 7/5/16 DOORS AND WINDOWS | V & P Altitude Corp | req-17 ck# 1463,1500 | $ | 52,078.67 |

| | | | | |
|---|---|---|---|---|
| 9/16/16 DOORS AND WINDOWS | V & P Altitude Corp | req-19 ck# 1575 | $ | 50,000.00 |
| 11/5/15 DOORS AND WINDOWS | V & P Altitude Corp | req-8 ck# 1251 | $ | 75,672.24 |
| 12/3/15 DOORS AND WINDOWS | V & P Altitude Corp | req-9 ck# 1271 | $ | 57,373.16 |
| 5/3/14 DOORS AND WINDOWS | Mediterranean Shipping Co(USA) Inc | 050314 ck# r-1599 | $ | 400.00 |
| 4/14/15 DOORS AND WINDOWS | Halfen USA Inc | 041415 ck# r-1283 | $ | 5,037.79 |
| 7/16/13 DOORS AND WINDOWS | Halfen USA Inc | 47006041 ck# r-1274 | $ | 2,329.28 |
| 8/7/13 DOORS AND WINDOWS | Halfen USA Inc | 47006226 ck# r-1275 | $ | 2,303.16 |
| 8/19/13 DOORS AND WINDOWS | Halfen USA Inc | 47006361 ck# r-1277 | $ | 4,432.56 |
| 9/6/13 DOORS AND WINDOWS | Halfen USA Inc | 47006565 ck# r-1278 | $ | 11,192.66 |
| 12/4/13 DOORS AND WINDOWS | Halfen USA Inc | 47007359 ck# r-1280 | $ | 9,494.61 |
| 10/29/13 DOORS AND WINDOWS | Halfen USA Inc | s009807-3 ck# r-1279 | $ | 8,785.01 |
| 8/14/14 DOORS AND WINDOWS | Halfen USA Inc | s014472-3 ck# r-1281 | $ | 24,189.64 |
| 9/21/15 DOORS AND WINDOWS | Halfen USA Inc | s021491 ck# r-1285 | $ | 1,379.41 |
| 8/8/13 DOORS AND WINDOWS | Halfen USA Inc | sc009591 ck# r-1276 | $ | 14,286.68 |
| 4/30/15 DOORS AND WINDOWS | Halfen USA Inc | so-18879-2 ck# r-1284 | $ | 16,426.32 |
| 3/2/15 DOORS AND WINDOWS | Halfen USA Inc | so17740-1 ck# r-1282 | $ | 8,952.60 |
| 1/3/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 010317 ck# 1697c | $ | 450.00 |
| 1/12/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 011217 ck# 1697d | $ | 250.00 |
| 1/29/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 012915 ck# 1762 | $ | 450.00 |
| 2/22/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 022217 ck# 1740 | $ | 175.00 |
| 3/16/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 031617 ck# 1740 | $ | 333.50 |
| 3/19/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 031917 ck# 1801 | $ | 135.00 |
| 3/29/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 032917 ck# 1801 | $ | 489.80 |
| 4/21/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 042117 ck# 1801c | $ | 240.00 |
| 4/27/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 042717 ck# 1801d | $ | 259.00 |
| 5/2/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 050217 ck# 1801e | $ | 1,140.84 |
| 5/5/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 050515 ck# 2252 | $ | 2,487.00 |
| 8/5/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 080515 ck# 2358a | $ | 703.30 |
| 9/18/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 091815 ck# 1242 | $ | 2,308.00 |
| 9/27/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 092715 ck# 1261a | $ | 2,120.00 |
| 7/13/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 101079 ck# 2249 | $ | 2,362.00 |
| 8/19/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 102566 ck# 2291 | $ | 2,488.00 |
| 10/27/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 104464 ck# 1261b | $ | 2,365.00 |
| 12/3/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 104650 ck# 1307 | $ | 2,140.00 |
| 11/13/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 105088 ck# 1308 | $ | 2,170.00 |
| 12/8/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 105501 ck# 1309 | $ | 3,462.00 |
| 12/17/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 105797 ck# 1351a | $ | 3,855.00 |

| | | | | |
|---|---|---|---|---|
| 12/17/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 106060 ck# 1351b | $ | 2,490.00 |
| 1/11/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 106429 ck# 1351c | $ | 2,490.00 |
| 1/29/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 106714 ck# 1388a | $ | 2,370.00 |
| 2/17/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 107140 ck# 1388b | $ | 3,320.00 |
| 3/17/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 107658 ck# 1388c | $ | 1,160.00 |
| 7/8/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 109744 ck# 1539a | $ | 1,255.00 |
| 7/21/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 110271 ck# 1539b | $ | 240.00 |
| 8/10/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 110780 ck# 1539d | $ | 370.00 |
| 8/4/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 110851 ck# 1539c | $ | 225.00 |
| 8/31/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 111391 ck# 1633a | $ | 250.00 |
| 11/15/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 111515 ck# 1310 | $ | 450.00 |
| 9/17/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 111636 ck# 1633b | $ | 250.00 |
| 9/17/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 111638 ck# 1633c | $ | 250.00 |
| 10/4/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 111712 ck# 1633d | $ | 250.00 |
| 8/11/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 11194 ck# 1539e | $ | 233.50 |
| 11/1/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 112637 ck# 1633e | $ | 290.00 |
| 2/15/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 114573b ck# r-2359 | $ | 265.00 |
| 2/16/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 114875 ck# 1717 | $ | 175.00 |
| 2/21/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 115065 ck# 2360 | $ | 265.00 |
| 12/15/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 121516 ck# 1697a | $ | 290.00 |
| 12/30/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 123016 ck# 1697b | $ | 280.00 |
| 3/30/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 99176 ck# 1860 | $ | 1,265.00 |
| 4/16/15 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 99176a ck# 2267 | $ | 1,264.00 |
| 1/29/15 DOORS AND WINDOWS | Pacific Powder Coating | 012915 ck# 1762 | $ | 450.00 |
| 5/5/15 DOORS AND WINDOWS | Pacific Powder Coating | 050515 ck# 2252 | $ | 2,487.00 |
| 8/5/15 DOORS AND WINDOWS | Pacific Powder Coating | 080515 ck# r-2358a | $ | 703.30 |
| 9/18/15 DOORS AND WINDOWS | Pacific Powder Coating | 091815 ck# 1242 | $ | 2,308.00 |
| 8/19/15 DOORS AND WINDOWS | Pacific Powder Coating | 102566 ck# 2291 | $ | 2,488.00 |
| 9/27/15 DOORS AND WINDOWS | Pacific Powder Coating | 104449 ck# 1261a | $ | 2,120.00 |
| 10/27/15 DOORS AND WINDOWS | Pacific Powder Coating | 104464 ck# 1261b | $ | 2,365.00 |
| 11/13/15 DOORS AND WINDOWS | Pacific Powder Coating | 105088 ck# 1308 | $ | 2,170.00 |
| 7/13/15 DOORS AND WINDOWS | Pacific Powder Coating | 1079b ck# 2249 | $ | 2,362.00 |
| 11/15/15 DOORS AND WINDOWS | Pacific Powder Coating | 111515 ck# 1310 | $ | 450.00 |
| 3/30/15 DOORS AND WINDOWS | Pacific Powder Coating | 99176 ck# 1860 | $ | 1,265.00 |
| 4/16/15 DOORS AND WINDOWS | Pacific Powder Coating | 99176a ck# 2267 | $ | 1,264.00 |
| 1/11/16 DOORS AND WINDOWS | U.S. Customs and Border Protection | 011116 ck# r-3355 | $ | 698.19 |
| 7/21/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 072115 ck# r-3345 | $ | 703.30 |

| | | | | |
|---|---|---|---|---:|
| 8/31/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 083115 ck# r-3346 | $ | 684.86 |
| 10/5/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 100515 ck# r-3347 | $ | 683.45 |
| 10/6/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 100615 ck# r-3348 | $ | 668.73 |
| 10/19/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 101915 ck# r-3349 | $ | 650.72 |
| 11/2/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 110215 ck# r-3350 | $ | 571.59 |
| 11/17/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 111715 ck# r-3351 | $ | 199.27 |
| 11/25/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 112515 ck# r3352 | $ | 810.44 |
| 12/9/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 120915 ck# r-3353 | $ | 713.24 |
| 12/23/15 DOORS AND WINDOWS | U.S. Customs and Border Protection | 122315 ck# r-3354 | $ | 720.89 |
| 4/16/15 DOORS AND WINDOWS | Pacific Powder Coating | 99176a ck# 2267 | $ | (1,264.00) |
| 3/30/15 DOORS AND WINDOWS | Pacific Powder Coating | 99176 ck# 1860 | $ | (1,265.00) |
| 11/15/15 DOORS AND WINDOWS | Pacific Powder Coating | 111515 ck# 1310 | $ | (450.00) |
| 7/13/15 DOORS AND WINDOWS | Pacific Powder Coating | 1079b ck# 2249 | $ | (2,362.00) |
| 11/13/15 DOORS AND WINDOWS | Pacific Powder Coating | 105088 ck# 1308 | $ | (2,170.00) |
| 10/27/15 DOORS AND WINDOWS | Pacific Powder Coating | 104464 ck# 1261b | $ | (2,365.00) |
| 9/27/15 DOORS AND WINDOWS | Pacific Powder Coating | 104449 ck# 1261a | $ | (2,120.00) |
| 8/19/15 DOORS AND WINDOWS | Pacific Powder Coating | 102566 ck# 2291 | $ | (2,488.00) |
| 9/18/15 DOORS AND WINDOWS | Pacific Powder Coating | 091815 ck# 1242 | $ | (2,308.00) |
| 8/5/15 DOORS AND WINDOWS | Pacific Powder Coating | 080515 ck# r-2358a | $ | (703.30) |
| 5/5/15 DOORS AND WINDOWS | Pacific Powder Coating | 050515 ck# 2252 | $ | (2,487.00) |
| 1/29/15 DOORS AND WINDOWS | Pacific Powder Coating | 012915 ck# 1762 | $ | (450.00) |
| 10/3/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | s00119816 ck# 1888 | $ | 285.00 |
| 10/11/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | s00119818/b ck# 1897 | $ | 285.00 |
| 10/4/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | s00119843/b ck# 1891 | $ | 244.00 |

| | | | | |
|---|---|---|---|---:|
| **PHASE** | **Design** | | **$** | **23,962.50** |
| 1/5/15 CAMPUS/BUILDING DESIGN | INFOCUS | 010515 ck# r-1373 | $ | 2,750.00 |
| 1/21/15 CAMPUS/BUILDING DESIGN | INFOCUS | 012115 ck# r-1374 | $ | 2,750.00 |
| 8/6/15 CAMPUS/BUILDING DESIGN | VStructural LLC | 080615 ck# r-3487 | $ | 15,000.00 |
| 2/28/14 CAMPUS/BUILDING DESIGN | Vachris Engineering, P.C. | 9 ck# r-3460 | $ | 2,062.50 |
| 6/10/14 CAMPUS/BUILDING DESIGN | INFOCUS | 061014 ck# r-1372 | $ | 1,400.00 |

| | | | | |
|---|---|---|---|---:|
| **PHASE** | **Electrical** | | **$** | **463,631.63** |

| | | | | |
|---|---|---|---|---|
| 7/25/16 DIRECT HIRE LABOR | FWZ Management Inc | 072516 ck# 1494 | $ | 1,600.00 |
| 8/25/16 DIRECT HIRE LABOR | FWZ Management Inc | 082516 ck# 1541 | $ | 890.80 |
| 1/3/13 ELECTRICAL | Consolidated Edison Company | 010313 ck# r-0687 | $ | 166.67 |
| 1/31/13 ELECTRICAL | Consolidated Edison Company | 013113 ck# r-0688 | $ | 183.55 |
| 2/3/14 ELECTRICAL | Consolidated Edison Company | 020314 ck# r-0699 | $ | 804.24 |
| 2/11/13 ELECTRICAL | Consolidated Edison Company | 021113 ck# r-0689 | $ | 873.01 |
| 3/5/14 ELECTRICAL | Consolidated Edison Company | 030514 ck# r-0700 | $ | 524.66 |
| 4/4/12 ELECTRICAL | Consolidated Edison Company | 040412 ck# r-0676 | $ | 397.59 |
| 4/4/13 ELECTRICAL | Consolidated Edison Company | 040413 ck# r-0690 | $ | 396.74 |
| 5/2/12 ELECTRICAL | Consolidated Edison Company | 050212 ck# r-0677 | $ | 597.95 |
| 5/2/13 ELECTRICAL | Consolidated Edison Company | 050213 ck# r-0691 | $ | 606.32 |
| 6/1/12 ELECTRICAL | Consolidated Edison Company | 060112 ck# r-0678 | $ | 152.69 |
| 6/3/13 ELECTRICAL | Consolidated Edison Company | 060313 ck# r-0692 | $ | 738.27 |
| 7/2/12 ELECTRICAL | Consolidated Edison Company | 070212 ck# r-0679 | $ | 170.11 |
| 7/2/13 ELECTRICAL | Consolidated Edison Company | 070213 ck# r-0693 | $ | 1,063.91 |
| 8/1/13 ELECTRICAL | Consolidated Edison Company | 080113 ck# r-0694 | $ | 228.18 |
| 8/30/12 ELECTRICAL | Consolidated Edison Company | 083012 ck# r-0681 | $ | 194.76 |
| 8/30/13 ELECTRICAL | Consolidated Edison Company | 083013 ck# r-0695 | $ | 1,569.82 |
| 8/1/12 ELECTRICAL | Consolidated Edison Company | 090112 ck# r-0680 | $ | 228.17 |
| 10/1/12 ELECTRICAL | Consolidated Edison Company | 100112 ck# r-0682 | $ | 140.30 |
| 10/1/13 ELECTRICAL | Consolidated Edison Company | 100113 ck# r-0696 | $ | 139.80 |
| 10/31/12 ELECTRICAL | Consolidated Edison Company | 103112 ck# r-0683 | $ | 124.97 |
| 10/31/13 ELECTRICAL | Consolidated Edison Company | 103113 ck# r-0697 | $ | 108.39 |
| 12/3/12 ELECTRICAL | Consolidated Edison Company | 120312 ck# r-0686 | $ | 798.55 |
| 12/3/13 ELECTRICAL | Consolidated Edison Company | 120313 ck# r-0698 | $ | 201.66 |
| 6/23/11 ELECTRICAL | Consolidated Edison Company | 1219582 ck# r-0675 | $ | 11,318.30 |
| 11/29/12 ELECTRICAL | Consolidated Edison Company | 1314326 ck# r-0684 | $ | 2,893.41 |
| 11/29/12 ELECTRICAL | Consolidated Edison Company | 1348771 ck# r-0685 | $ | 8,322.15 |
| 8/7/18 ELECTRICAL | SKF Electrical Corp. | 01 | $ | 132,300.00 |
| 8/7/18 ELECTRICAL | SKF Electrical Corp. | 01a | $ | 132,300.00 |
| 8/7/18 ELECTRICAL | SKF Electrical Corp. | 01 | $ | (132,300.00) |
| 8/31/18 ELECTRICAL | SKF Electrical Corp. | 02 | $ | 113,220.00 |
| 8/30/18 ELECTRICAL | SKF Electrical Corp. | 03 | $ | 133,722.00 |
| 11/6/18 ELECTRICAL | Bittel Americas | 110618 | $ | 800.00 |
| 2/24/15 ELECTRICAL | College Point Elec Supplies | 022415 ck# r-0668 | $ | 825.27 |
| 4/10/15 ELECTRICAL | College Point Elec Supplies | 0410115 ck# r-0669 | $ | 979.29 |
| 6/16/15 ELECTRICAL | College Point Elec Supplies | 061615 ck# r-0670 | $ | 53.35 |

| 7/7/16 ELECTRICAL | College Point Elec Supplies | 070716 ck# 1466 | $ | 1,470.35 |
| 7/8/16 ELECTRICAL | College Point Elec Supplies | 070816 ck# 1474 | $ | 516.83 |
| 10/7/15 ELECTRICAL | College Point Elec Supplies | 10317 ck# 1229 | $ | 141.53 |
| 6/16/11 ELECTRICAL | College Point Elec Supplies | 1106q531 ck# r-0649 | $ | 4,440.70 |
| 11/17/15 ELECTRICAL | College Point Elec Supplies | 111715 ck# r-0648 | $ | 1,045.20 |
| 12/1/11 ELECTRICAL | College Point Elec Supplies | 1129824308 ck# r-0650 | $ | 43.55 |
| 10/3/12 ELECTRICAL | College Point Elec Supplies | 12109844562 ck# r-0651 | $ | 1,578.03 |
| 9/3/13 ELECTRICAL | College Point Elec Supplies | 1309k148116 ck# r-0652 | $ | 2,444.90 |
| 9/10/13 ELECTRICAL | College Point Elec Supplies | 1309q1768 ck# r-0653 | $ | 625.49 |
| 9/16/13 ELECTRICAL | College Point Elec Supplies | 1309q1775 ck# r-0654 | $ | 8,927.75 |
| 9/16/13 ELECTRICAL | College Point Elec Supplies | 1309q1776 ck# r-0655 | $ | 8,710.00 |
| 10/14/13 ELECTRICAL | College Point Elec Supplies | 13109872251 ck# r-0656 | $ | 1,196.32 |
| 11/20/13 ELECTRICAL | College Point Elec Supplies | 13119875094 ck# r-0661 | $ | 2,787.68 |
| 11/5/13 ELECTRICAL | College Point Elec Supplies | 1311k156886 ck# r-0657 | $ | 603.00 |
| 11/6/13 ELECTRICAL | College Point Elec Supplies | 1311k157007 ck# 0658 | $ | 610.35 |
| 11/18/13 ELECTRICAL | College Point Elec Supplies | 1311k158773 ck# r-0659 | $ | 1,469.05 |
| 11/18/13 ELECTRICAL | College Point Elec Supplies | 1311k158790 ck# r-0660 | $ | 105.28 |
| 9/11/15 ELECTRICAL | College Point Elec Supplies | 15099809035 ck# 2290 | $ | 141.53 |
| 1/8/16 ELECTRICAL | College Point Elec Supplies | 16068 ck# 1298 | $ | 234.08 |
| 1/5/15 ELECTRICAL | College Point Elec Supplies | 646992 ck# r-0665 | $ | 863.92 |
| 9/15/14 ELECTRICAL | College Point Elec Supplies | 91512 ck# r-0662 | $ | 2,800.00 |
| 10/16/14 ELECTRICAL | College Point Elec Supplies | 93078 ck# r-0663 | $ | 892.77 |
| 11/11/14 ELECTRICAL | College Point Elec Supplies | 94543 ck# r-0664 | $ | 740.13 |
| 1/20/15 ELECTRICAL | College Point Elec Supplies | 97695 ck# r-0666 | $ | 689.72 |
| 2/5/15 ELECTRICAL | College Point Elec Supplies | 98331 ck# r-0667 | $ | 690.79 |
| 7/9/18 ELECTRICAL | Bittel Americas | 109 | $ | 1,977.80 |
| 8/17/18 ELECTRICAL | Bittel Americas | 113 | $ | 550.00 |

| PHASE | Elevator | | $ | 2,322,544.00 |
| | | | | |
| 1/3/17 CONVEYING SYSTEMS | Kone Inc. | 010317 ck# r-1477 | $ | 7,896.00 |
| 1/25/17 CONVEYING SYSTEMS | Kone Inc. | 012517 ck# 1690 | $ | 134,000.00 |
| 3/28/17 CONVEYING SYSTEMS | Kone Inc. | 032817 ck# r-1478 | $ | 66,000.00 |
| 1/27/14 CONVEYING SYSTEMS | Kone Inc. | 14235179 ck# r-1475 | $ | 334,800.00 |
| 8/11/17 CONVEYING SYSTEMS | Kone Inc. | 6336049-7 | $ | 1,671,416.00 |
| 10/20/16 CONVEYING SYSTEMS | Kone Inc. | 915034305 ck# r-1476 | $ | 103,680.00 |

| | | | | |
|---|---|---|---|---|
| 4/3/17 CONVEYING SYSTEMS | Otis Elevator Company | 641433-001 ck# 1758 | $ | 4,752.00 |
| **PHASE** | **Equipment** | | **$** | **149,053.62** |
| 11/22/11 GENERAL CLEANUP | EZ Spot Ur, Inc | 1520 ck# r-1147 | $ | 6,500.00 |
| 5/28/13 SITE FACILITIES | National Construction Rentals | 3664432 ck# r-2034 | $ | 351.96 |
| 11/22/13 SITE FACILITIES | National Construction Rentals | 3787077 ck# r-2035 | $ | 68.59 |
| 12/20/13 SITE FACILITIES | National Construction Rentals | 3805414 ck# r-2036 | $ | 68.59 |
| 2/1/14 SITE FACILITIES | National Construction Rentals | 3822074 ck# r-2037 | $ | 68.59 |
| 2/14/14 SITE FACILITIES | National Construction Rentals | 3839336 ck# r-2038 | $ | 68.59 |
| 11/15/15 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 111515 ck# r-1016 | $ | 820.52 |
| 12/15/15 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 121515 ck# r-1017 | $ | 820.52 |
| 12/15/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 121516 ck# r-1026 | $ | 820.52 |
| 8/27/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 41825418 ck# r-0999 | $ | 788.30 |
| 8/27/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 42101003 ck# r-1000 | $ | 788.30 |
| 9/15/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 42478865 ck# r-1001 | $ | 866.30 |
| 10/15/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 42863847 ck# r-1002 | $ | 823.38 |
| 11/15/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 43296431 ck# r-1003 | $ | 823.38 |
| 12/15/14 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 43632671 ck# r-1004 | $ | 823.38 |
| 1/15/15 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 43950354 ck# r-1005 | $ | 823.38 |
| 4/15/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 49481786 ck# r-1021 | $ | 820.52 |
| 5/15/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 49849859 ck# r-1022 | $ | 820.52 |
| 6/15/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 50280583 ck# r-11001 | $ | 788.30 |
| 8/20/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 51308482 ck# r-1025 | $ | 820.52 |
| 2/25/17 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 53554435 ck# r-1028 | $ | 820.52 |
| 3/4/13 EQUIPMENTS | Gabrielli Management Company | 1222495 ck# r-1228 | $ | 145.82 |
| 12/2/16 EQUIPMENTS | G.T. Rentals | 120216dep ck# r-1227 | $ | 1,000.00 |
| 1/4/13 EQUIPMENTS | G.T. Rentals | 241 ck# r-1226 | $ | 2,714.12 |
| 9/3/13 EQUIPMENTS | National Lift Equipment | 130885 ck# r-2039 | $ | 91,485.00 |
| 8/22/11 EQUIPMENTS | Palmetto Machinery, LLC | 1314 ck# r-2361 | $ | 5,800.00 |
| 1/28/14 EQUIPMENTS | Qi Su | 012814 ck# r-2833 | $ | 171.04 |
| 9/12/13 EQUIPMENTS | Comairco Equipment Inc | 091213 ck# r-0670-1 | $ | 1,190.00 |
| 2/20/13 EQUIPMENTS | Anastasios T. Christoforidis | 022013 ck# r-2704 | $ | 104.19 |
| 1/8/14 EQUIPMENTS | CTL USA, Inc | cny12017-d ck# r-0809 | $ | 2,882.86 |
| 1/13/17 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 011317 ck# r-1027 | $ | 520.52 |
| 1/15/16 EQUIPMENTS | De Lage Landen Financial Svc, Inc | 011516 ck# r-1018 | $ | 820.52 |

| Date | Description | Vendor | Reference | | Amount |
|------|-------------|--------|-----------|---|--------|
| 2/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 021515 ck# r-1006 | $ | 823.38 |
| 2/15/16 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 021516 ck# r-1019 | $ | 820.52 |
| 3/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 031515 ck# r-1007 | $ | 823.38 |
| 3/15/16 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 031516 ck# r-1020 | $ | 820.52 |
| 4/14/17 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 041417 ck# r-1029 | $ | 820.52 |
| 4/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 041515 ck# r-1008 | $ | 823.38 |
| 5/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 051515 ck# r-1009 | $ | 823.38 |
| 6/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 061515 ck# r-1010 | $ | 820.52 |
| 7/14/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 071415 ck# r-1011 | $ | 820.52 |
| 7/15/16 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 071516 ck# r-1024 | $ | 820.52 |
| 8/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 081515 ck# r-1012 | $ | 820.52 |
| 9/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 091515 ck# r-1013 | $ | 820.52 |
| 10/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 101515 ck# r-1015 | $ | 820.52 |
| 10/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 101525 ck# r-1015 | $ | 820.52 |
| 10/15/15 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 101525 ck# r-1015 | $ | (820.52) |
| 6/15/18 EQUIPMENTS | | De Lage Landen Financial Svc, Inc | 061518 | $ | 820.52 |
| 9/7/12 EQUIPMENTS | | Heavy Equipment Repair Corp of NY | 5268 ck# r-1298 | $ | 8,716.06 |
| 10/2/12 EQUIPMENTS | | Heavy Equipment Repair Corp of NY | 5298 ck# r-1299 | $ | 1,260.04 |
| 1/29/13 EQUIPMENTS | | Heavy Equipment Repair Corp of NY | 5440 ck# r-1300 | $ | 812.86 |
| 3/5/13 EQUIPMENTS | | Heavy Equipment Repair Corp of NY | 5474 ck# r-1301 | $ | 537.19 |
| 6/14/16 EQUIPMENTS | | PMT Forklift Corp | 061416a ck# 1438 | $ | 285.00 |
| 8/26/16 EQUIPMENTS | | PMT Forklift Corp | 082616 ck# 1680 | $ | 741.20 |
| 7/21/16 EQUIPMENTS | | PMT Forklift Corp | w1012a ck# 1537 | $ | 256.81 |
| 1/9/17 EQUIPMENTS | | PMT Forklift Corp | w72635 ck# 1680a | $ | 310.29 |
| 1/9/17 EQUIPMENTS | | PMT Forklift Corp | w72635 ck# 1680a | $ | (310.29) |
| 7/21/16 EQUIPMENTS | | PMT Forklift Corp | w1012a ck# 1537 | $ | (256.81) |
| 8/26/16 EQUIPMENTS | | PMT Forklift Corp | 082616 ck# 1680 | $ | (741.20) |
| 6/14/16 EQUIPMENTS | | PMT Forklift Corp | 061416a ck# 1438 | $ | (285.00) |

| **PHASE** | **Excavation** | | | **$** | **870,254.22** |
|-----------|----------------|---|---|--------|--------|
| 12/26/12 SITE WORK | | D-Best Industries Corp | 011013 ck# r-0980 | $ | 21,750.00 |
| 10/17/11 SITE WORK | | D-Best Industries Corp | 101 ck# r-0945 | $ | 12,870.00 |
| 10/18/11 SITE WORK | | D-Best Industries Corp | 102 ck# r-0946 | $ | 12,870.00 |
| 10/19/11 SITE WORK | | D-Best Industries Corp | 1526 ck# r-0947 | $ | 26,910.00 |
| 10/21/11 SITE WORK | | D-Best Industries Corp | 1530 ck# r-0948 | $ | 24,960.00 |

| | | | | |
|---|---|---|---|---|
| 10/26/11 SITE WORK | D-Best Industries Corp | 1531 ck# r-0949 | $ | 21,060.00 |
| 2/18/12 SITE WORK | D-Best Industries Corp | 7107 ck# r-0950 | $ | 3,900.00 |
| 3/1/12 SITE WORK | D-Best Industries Corp | 7115 ck# r-0951 | $ | 10,150.00 |
| 3/8/12 SITE WORK | D-Best Industries Corp | 7118 ck# r-0952 | $ | 14,350.00 |
| 3/15/12 SITE WORK | D-Best Industries Corp | 7121 ck# r-0953 | $ | 11,550.00 |
| 3/28/12 SITE WORK | D-Best Industries Corp | 7124 ck# r-0954 | $ | 11,550.00 |
| 3/30/12 SITE WORK | D-Best Industries Corp | 7125 ck# r-0955 | $ | 4,900.00 |
| 4/13/12 SITE WORK | D-Best Industries Corp | 7134 ck# r-0956 | $ | 14,550.00 |
| 5/7/12 SITE WORK | D-Best Industries Corp | 7138 ck# r-0957 | $ | 18,550.00 |
| 5/17/12 SITE WORK | D-Best Industries Corp | 7141 ck# r-0958 | $ | 14,350.00 |
| 5/23/12 SITE WORK | D-Best Industries Corp | 7142 ck# r-0959 | $ | 17,500.00 |
| 6/8/12 SITE WORK | D-Best Industries Corp | 7149 ck# r-0960 | $ | 10,740.00 |
| 6/18/12 SITE WORK | D-Best Industries Corp | 7153 ck# r-0961 | $ | 12,375.00 |
| 6/22/12 SITE WORK | D-Best Industries Corp | 7155 ck# r-0962 | $ | 34,125.00 |
| 7/2/12 SITE WORK | D-Best Industries Corp | 7159 ck# r-0963 | $ | 33,750.00 |
| 7/12/12 SITE WORK | D-Best Industries Corp | 7160 ck# r-0964 | $ | 22,125.00 |
| 7/26/12 SITE WORK | D-Best Industries Corp | 7163 ck#r-0965 | $ | 19,500.00 |
| 8/3/12 SITE WORK | D-Best Industries Corp | 7165 ck# r-0966 | $ | 11,625.00 |
| 8/9/12 SITE WORK | D-Best Industries Corp | 7169 ck# r-0967 | $ | 28,125.00 |
| 8/17/12 SITE WORK | D-Best Industries Corp | 7171 ck# r-0968 | $ | 24,000.00 |
| 8/24/12 SITE WORK | D-Best Industries Corp | 7173 ck# r-0969 | $ | 21,750.00 |
| 8/31/12 SITE WORK | D-Best Industries Corp | 7174 ck# r-0970 | $ | 22,500.00 |
| 9/7/12 SITE WORK | D-Best Industries Corp | 7175 ck# r-0971 | $ | 10,125.00 |
| 9/21/12 SITE WORK | D-Best Industries Corp | 7182 ck# r-0972 | $ | 22,500.00 |
| 9/27/12 SITE WORK | D-Best Industries Corp | 7184 ck# r-0973 | $ | 22,125.00 |
| 10/25/12 SITE WORK | D-Best Industries Corp | 7193 ck# r-0974 | $ | 12,750.00 |
| 11/9/12 SITE WORK | D-Best Industries Corp | 7195 ck# r-0975 | $ | 10,125.00 |
| 11/17/12 SITE WORK | D-Best Industries Corp | 7197 ck# r-0976 | $ | 15,375.00 |
| 12/3/12 SITE WORK | D-Best Industries Corp | 7200 ck# r-0977 | $ | 15,375.00 |
| 12/10/12 SITE WORK | D-Best Industries Corp | 7202 ck# r-0978 | $ | 21,000.00 |
| 12/26/12 SITE WORK | D-Best Industries Corp | 7205 ck# r-0979 | $ | 6,000.00 |
| 1/17/13 SITE WORK | D-Best Industries Corp | 7215 ck# r-0981 | $ | 17,250.00 |
| 2/25/13 SITE WORK | D-Best Industries Corp | 7230 ck# r-0982 | $ | 10,875.00 |
| 3/28/13 SITE WORK | D-Best Industries Corp | 7245 ck# r-0983 | $ | 23,625.00 |
| 4/12/13 SITE WORK | D-Best Industries Corp | 7252 ck# r-0984 | $ | 19,875.00 |
| 4/24/13 SITE WORK | D-Best Industries Corp | 7258 ck# r-0985 | $ | 25,125.00 |
| 5/2/13 SITE WORK | D-Best Industries Corp | 7260 ck# r-0987 | $ | 29,250.00 |

| Date | Category | Vendor | Reference | | Amount |
|------|----------|--------|-----------|---|--------|
| 5/13/13 | SITE WORK | D-Best Industries Corp | 7262 ck# r-0988 | $ | 20,625.00 |
| 6/13/13 | SITE WORK | D-Best Industries Corp | 7276 ck# r-0989 | $ | 6,375.00 |
| 9/17/13 | SITE WORK | D-Best Industries Corp | 7300 ck# r-0990 | $ | 7,875.00 |
| 11/18/13 | SITE WORK | D-Best Industries Corp | 7317 ck# r-0991 | $ | 22,500.00 |
| 11/25/13 | SITE WORK | D-Best Industries Corp | 7319 ck# r-0992 | $ | 11,250.00 |
| 12/17/13 | SITE WORK | D-Best Industries Corp | 7323 ck# r-0993 | $ | 16,875.00 |
| 12/30/13 | SITE WORK | D-Best Industries Corp | 7327 ck# r-0994 | $ | 9,000.00 |
| 2/21/14 | SITE WORK | D-Best Industries Corp | 7343 ck# r-0995 | $ | 9,375.00 |
| 3/5/14 | SITE WORK | D-Best Industries Corp | 7347 ck# r-0996 | $ | 18,375.00 |
| 6/25/14 | SITE WORK | D-Best Industries Corp | 7516 ck# r-0997 | $ | 2,453.13 |
| 7/7/14 | SITE WORK | D-Best Industries Corp | 7522 ck# r-0998 | $ | 937.25 |
| 8/15/11 | SITE WORK | Jiqing Yue | 081511 ck# r-2813 | $ | 853.84 |

| PHASE | Facade | | | $ | 72,315.21 |
|-------|--------|--|--|---|-----------|
| 3/7/18 | THERMAL AND MOISTURE PROTECTION | Winstar Industries Inc. | 3018 Deposit | $ | 71,725.00 |
| 2/12/18 | DOORS AND WINDOWS | Marjam Supply Company | 1058042-00 | $ | 590.21 |
| 2/12/18 | DOORS AND WINDOWS | Kenseal Construction Prod Corp | 4219298-00 | $ | 2,804.62 |
| 2/12/18 | DOORS AND WINDOWS | Kenseal Construction Prod Corp | 4219298-00 Cancel payment | $ | (2,804.62) |
| 12/6/17 | CONVEYING SYSTEMS | Tecno Obras Consulting Group | FFG-001-17 FFG – 001-17 | $ | 1,583.09 |
| 12/6/17 | CONVEYING SYSTEMS | Tecno Obras Consulting Group | FFG-001-17 Cancel payment | $ | (1,583.09) |

| PHASE | Foundation | | | $ | 3,640,659.46 |
|-------|-----------|--|--|---|--------------|
| 1/8/15 | PERMITS AND APPROVALS | Duo Plumbing & Heating Corp | 010815 ck# r-1126 | $ | 350.00 |
| 1/2/15 | PERMITS AND APPROVALS | NYC Fire Department | 010215 ck# r-1174 | $ | 100.00 |
| 1/9/15 | PERMITS AND APPROVALS | NYC Fire Department | 010915 ck# r-1175 | $ | 15.00 |
| 1/11/12 | PERMITS AND APPROVALS | NYC Fire Department | 011112 ck# r-3932 | $ | 1,120.00 |
| 1/22/14 | PERMITS AND APPROVALS | NYC Fire Department | 012214 ck# r-1163 | $ | 107.61 |
| 4/10/13 | PERMITS AND APPROVALS | NYC Fire Department | 041013 ck# r-1158 | $ | 260.00 |
| 4/23/14 | PERMITS AND APPROVALS | NYC Fire Department | 042314 ck# r-1165 | $ | 420.00 |
| 5/16/12 | PERMITS AND APPROVALS | NYC Fire Department | 051612 ck# r-1153 | $ | 315.00 |
| 8/31/14 | PERMITS AND APPROVALS | NYC Fire Department | 083114 ck# r-1167 | $ | 100.00 |
| 9/4/13 | PERMITS AND APPROVALS | NYC Fire Department | 090413 ck# r-1160 | $ | 525.00 |
| 4/10/13 | PERMITS AND APPROVALS | NYC Fire Department | 10979 ck# r-1157 | $ | 525.00 |

| 4/24/13 PERMITS AND APPROVALS | NYC Fire Department | 10980 ck# r-1159 | $ | 155.00 |
|---|---|---|---|---|
| 12/18/14 PERMITS AND APPROVALS | NYC Fire Department | 121814 ck# r-1172 | $ | 15.00 |
| 3/14/12 PERMITS AND APPROVALS | NYC Fire Department | 12806 ck# r-1151 | $ | 630.00 |
| 3/31/12 PERMITS AND APPROVALS | NYC Fire Department | 12825 ck# r1152 | $ | 105.00 |
| 1/16/13 PERMITS AND APPROVALS | NYC Fire Department | 21431 ck# r-1154 | $ | 315.00 |
| 9/24/14 PERMITS AND APPROVALS | NYC Fire Department | 32046906 ck# r-1168 | $ | 525.00 |
| 11/21/14 PERMITS AND APPROVALS | NYC Fire Department | 32046906a ck# r-1170 | $ | 525.00 |
| 9/13/13 PERMITS AND APPROVALS | NYC Fire Department | 33273 ck# r-1161 | $ | 105.00 |
| 12/16/14 PERMITS AND APPROVALS | NYC Fire Department | 33325226 ck# r-1172 | $ | 315.00 |
| 4/5/13 PERMITS AND APPROVALS | NYC Fire Department | 341763 ck# r-1155 | $ | 25.00 |
| 9/24/14 PERMITS AND APPROVALS | NYC Fire Department | 34237735 ck# r-1169 | $ | 155.00 |
| 12/31/13 PERMITS AND APPROVALS | NYC Fire Department | 35146 ck# r-1162 | $ | 315.00 |
| 4/8/13 PERMITS AND APPROVALS | NYC Fire Department | 3917 ck# r-1156 | $ | 409.37 |
| 4/29/14 PERMITS AND APPROVALS | NYC Fire Department | 420973511 ck# r-1166 | $ | 420.00 |
| 4/8/14 PERMITS AND APPROVALS | NYC Fire Department | f35140 ck# r-1164 | $ | 260.00 |
| 11/21/14 PERMITS AND APPROVALS | NYC Fire Department | 32046906a ck# r-1170 | $ | (525.00) |
| 5/7/13 GENERAL CLEANUP | F Z Inc | 2 ck# r-1148 | $ | 8,000.00 |
| 5/30/13 GENERAL CLEANUP | F Z Inc | 3 ck# r-1150 | $ | 10,000.00 |
| 5/11/13 GENERAL CLEANUP | F Z Inc | 4 ck# r-1149 | $ | 3,890.00 |
| 10/14/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 02-01 ck# r-0929 | $ | 173,250.00 |
| 3/22/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 17 ck# r-0899 | $ | 44,000.00 |
| 4/5/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 18 ck# r-0900 | $ | 83,339.00 |
| 4/12/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 19 ck# r-0901 | $ | 48,000.00 |
| 4/26/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 20 ck# r-0902 | $ | 40,000.00 |
| 5/6/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 21 ck# r-0903 | $ | 68,000.00 |
| 5/10/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 22 ck# r-0904 | $ | 50,000.00 |
| 5/23/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 23 ck# r-0905 | $ | 47,000.00 |
| 5/31/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 24 ck# r-0906 | $ | 44,139.00 |
| 6/7/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 25 ck# 0907 | $ | 31,196.50 |
| 6/14/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 26 ck# r-0908 | $ | 37,275.00 |
| 6/28/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 27 ck# r-0909 | $ | 40,928.70 |
| 6/28/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 28 ck# r-0910 | $ | 42,988.25 |
| 7/2/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 29 ck# r-0911 | $ | 45,645.50 |
| 7/8/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 30 ck# r-0912 | $ | 26,571.50 |
| 7/19/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 31 ck# r-0913 | $ | 42,426.75 |
| 7/26/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 32 ck# r-0914 | $ | 41,984.00 |
| 8/8/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 32a ck# r-0916 | $ | 405.00 |

| | | | | |
|---|---|---|---|---|
| 8/2/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 33 ck# r-0915 | $ | 45,626.02 |
| 8/8/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 34 ck# r-0917 | $ | 48,273.50 |
| 8/15/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 35 ck# r-0919 | $ | 16,009.50 |
| 8/22/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 36 ck# r-0920 | $ | 38,078.50 |
| 8/29/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 37 ck# r-0921 | $ | 43,598.50 |
| 8/30/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 37a ck# r-0922 | $ | 922.00 |
| 9/5/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 38 ck# r-0923 | $ | 44,207.00 |
| 9/12/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 39 ck# r-0924 | $ | 33,201.75 |
| 9/19/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 40 ck# r-0925 | $ | 42,880.77 |
| 9/26/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 41 ck# r-0926 | $ | 30,647.02 |
| 10/3/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 42 ck# r-0927 | $ | 8,243.00 |
| 10/10/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 43 ck# r-0928 | $ | 5,776.25 |
| 10/23/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 44 ck# r-0931 | $ | 2,553.00 |
| 10/29/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 45 ck# r-0933 | $ | 3,449.00 |
| 11/14/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 46 ck# r-0936 | $ | 1,537.66 |
| 11/26/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 47 ck# r-0939 | $ | 4,242.00 |
| 10/15/12 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7109 ck# r-0890 | $ | 18,789.47 |
| 10/22/12 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7110 ck# r-0891 | $ | 23,667.40 |
| 1/9/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7121 ck# r-0892 | $ | 54,117.00 |
| 1/17/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7122 ck# r-0893 | $ | 66,667.00 |
| 1/18/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7123 ckk# 0894 | $ | 69,117.00 |
| 2/15/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7126 ck# r-0895 | $ | 65,490.00 |
| 2/26/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7127 ck# r-0896 | $ | 50,000.00 |
| 3/4/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7128 ck# r-0897 | $ | 69,264.00 |
| 3/14/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7129 ck# r-0898 | $ | 52,450.00 |
| 10/22/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7133 ck# r-0930 | $ | 123,585.00 |
| 10/29/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7134 ck# r-0932 | $ | 134,310.00 |
| 11/7/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7135 ck# r-0934 | $ | 132,091.52 |
| 11/13/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7136 ck$ r-0935 | $ | 44,729.17 |
| 11/20/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7137 ck# r-0937 | $ | 96,435.00 |
| 11/25/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7138 ck# r-0938 | $ | 99,330.00 |
| 8/14/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7139 ck# r-01325 | $ | 47,709.00 |
| 12/6/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7140 ck$ r-0940 | $ | 7,821.00 |
| 12/9/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7141 ck# r-0941 | $ | 54,120.00 |
| 12/10/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7142 ck# r-0942 | $ | 57,705.00 |
| 12/19/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7144 ck# r-0943 | $ | 76,055.00 |
| 12/27/13 GENERAL CLEANUP | D-BEST CONSTRUCTION GROUP INC. | 7145 ck# r-0944 | $ | 58,410.00 |

| Date | Description | Vendor | Reference | Amount |
|------|-------------|--------|-----------|--------|
| 2/23/12 | GENERAL CLEANUP | GRAINGER | 762780873 ck# r-1264 | $ 204.69 |
| 11/23/11 | GENERAL CLEANUP | GRAINGER | 9693254881 ck# r-1247 | $ 142.63 |
| 11/23/11 | GENERAL CLEANUP | GRAINGER | 9693416183 ck# r-1248 | $ 463.81 |
| 11/23/11 | GENERAL CLEANUP | GRAINGER | 9693417066 ck# r-1249 | $ 2,784.38 |
| 11/23/11 | GENERAL CLEANUP | GRAINGER | 9693417678 ck# r-1250 | $ 290.26 |
| 11/25/11 | GENERAL CLEANUP | GRAINGER | 9694049637 ck# r-1251 | $ 347.56 |
| 11/28/11 | GENERAL CLEANUP | GRAINGER | 9694226938 ck# r-1254 | $ 627.12 |
| 11/28/11 | GENERAL CLEANUP | GRAINGER | 9694374357 ck# r-1252 | $ 57.04 |
| 11/28/11 | GENERAL CLEANUP | GRAINGER | 9694485138 ck# r-1253 | $ 569.08 |
| 11/28/11 | GENERAL CLEANUP | GRAINGER | 9694486730 ck# r-1255 | $ 525.92 |
| 11/29/11 | GENERAL CLEANUP | GRAINGER | 9695176421 ck# r-1256 | $ 911.83 |
| 11/29/11 | GENERAL CLEANUP | GRAINGER | 9696106153 ck# r-1257 | $ 558.78 |
| 12/2/11 | GENERAL CLEANUP | GRAINGER | 9698789469 ck# r-1258 | $ 252.16 |
| 12/5/11 | GENERAL CLEANUP | GRAINGER | 9699796364 ck# r-1259 | $ 744.27 |
| 12/6/11 | GENERAL CLEANUP | GRAINGER | 9701084858 ck# r-1260 | $ 224.99 |
| 12/12/11 | GENERAL CLEANUP | GRAINGER | 9705543602 ck# r-1261 | $ 96.19 |
| 12/15/11 | GENERAL CLEANUP | GRAINGER | 9709370002 ck# r-1262 | $ 140.95 |
| 12/20/11 | GENERAL CLEANUP | GRAINGER | 9712603068 ck# r-1263 | $ 152.26 |
| 5/23/12 | GENERAL CLEANUP | GRAINGER | 9835071334 ck# r-1265 | $ 192.71 |
| 9/6/12 | GENERAL CLEANUP | GRAINGER | 9919330424 ck# r-1266 | $ 521.85 |
| 10/19/12 | GENERAL CLEANUP | GRAINGER | 9956610217 ck# r-1267 | $ 720.99 |
| 3/12/13 | GENERAL CLEANUP | Hilti Inc | 18535626 ck# r-1325 | $ 837.93 |
| 3/20/13 | GENERAL CLEANUP | Hilti Inc | 18624463 ck# r-1326 | $ 791.97 |
| 5/9/13 | GENERAL CLEANUP | Hilti Inc | 18661392 ck# r-1327 | $ 791.97 |
| 9/19/13 | SITE FACILITIES | Hongtai Trading Inc. | 091913 ck# r-1334 | $ 283.50 |
| 2/7/13 | SITE WORK | Feldman Lumber | 10593307 ck# r-1182 | $ 3,787.80 |
| 2/12/13 | SITE WORK | Feldman Lumber | 10594267 ck# r-1183 | $ 4,865.41 |
| 2/22/13 | SITE WORK | Feldman Lumber | 10596730 ck# r-1184 | $ 5,974.89 |
| 2/28/13 | SITE WORK | Feldman Lumber | 10598320 ck# r-1185 | $ 1,454.61 |
| 3/19/13 | SITE WORK | Feldman Lumber | 10602808 ck# r-1186 | $ 8,215.23 |
| 3/25/13 | SITE WORK | Feldman Lumber | 10604141 ck# r-1187 | $ 4,250.83 |
| 3/26/13 | SITE WORK | Feldman Lumber | 10604487 ck# r-1188 | $ 6,633.88 |
| 4/1/13 | SITE WORK | Feldman Lumber | 10605807 ck# r-1189 | $ 4,250.83 |
| 4/9/13 | SITE WORK | Feldman Lumber | 10608029 ck# r-1190 | $ 4,382.52 |
| 4/19/13 | SITE WORK | Feldman Lumber | 1060892 ck# r-1191 | $ 3,904.82 |
| 4/23/13 | SITE WORK | Feldman Lumber | 10611589 ck# r-1192 | $ 657.18 |
| 4/23/13 | SITE WORK | Feldman Lumber | 10611609 ck# r-1193 | $ 409.26 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 4/23/13 | SITE WORK | Feldman Lumber | 10611610 ck# r-1194 | $ | 269.97 |
| 4/24/13 | SITE WORK | Feldman Lumber | 10612211 ck# r-1195 | $ | 5,415.94 |
| 4/27/13 | SITE WORK | Feldman Lumber | 10612789 ck# r-1196 | $ | 1,069.52 |
| 5/10/13 | SITE WORK | Feldman Lumber | 10615937 ck# r-1197 | $ | 1,017.64 |
| 5/13/13 | SITE WORK | Feldman Lumber | 10616487 ck# r-1198 | $ | 353.51 |
| 5/16/13 | SITE WORK | Feldman Lumber | 10617530 ck# r-1199 | $ | 4,087.73 |
| 5/17/13 | SITE WORK | Feldman Lumber | 10617722 ck# r-1200 | $ | 459.89 |
| 5/21/13 | SITE WORK | Feldman Lumber | 10619535 ck# r-1201 | $ | 7,926.80 |
| 6/7/13 | SITE WORK | Feldman Lumber | 10622666 ck# r-1202 | $ | 7,446.35 |
| 6/7/13 | SITE WORK | Feldman Lumber | 10622667 ck# r-1203 | $ | 928.92 |
| 6/10/13 | SITE WORK | Feldman Lumber | 10622951 ck# r-1204 | $ | 219.93 |
| 6/19/13 | SITE WORK | Feldman Lumber | 10625490 ck# r-1205 | $ | 4,095.09 |
| 6/25/13 | SITE WORK | Feldman Lumber | 10626959 ck# r-1206 | $ | 12,144.70 |
| 6/28/13 | SITE WORK | Feldman Lumber | 10628108 ck# r-1207 | $ | 5,960.78 |
| 7/2/13 | SITE WORK | Feldman Lumber | 10628568 ck# r-1208 | $ | 1,340.47 |
| 7/2/13 | SITE WORK | Feldman Lumber | 10628614 ck# r-1209 | $ | 3,424.08 |
| 7/25/13 | SITE WORK | Feldman Lumber | 10634365 ck# r-1210 | $ | 6,137.11 |
| 10/30/13 | SITE WORK | Feldman Lumber | 10659401 ck# r-1211 | $ | 2,118.48 |
| 11/14/12 | SITE WORK | Feldman Lumber | 10574243 ck# r-1176 | $ | 7,482.24 |
| 11/20/12 | SITE WORK | Feldman Lumber | 10575814 ck# r-1177 | $ | 7,894.92 |
| 11/23/12 | SITE WORK | Feldman Lumber | 10576227 ck# r-1178 | $ | 252.59 |
| 11/23/12 | SITE WORK | Feldman Lumber | 10576228 ck# r-1179 | $ | 7,660.92 |
| 11/28/12 | SITE WORK | Feldman Lumber | 10577302 ck# r-1180 | $ | 5,199.52 |
| 2/6/13 | SITE WORK | Feldman Lumber | 10592851 ck# r-1181 | $ | 7,881.16 |
| 1/7/15 | CONCRETE | CHING I LIN | 010715 ck# r-2798 | $ | 1,097.00 |
| 2/26/15 | CONCRETE | CHING I LIN | 022615 ck# r-2803 | $ | 964.00 |
| 2/12/12 | CONCRETE | K & J Construction consultant | 13 ck# r-1448 | $ | 15,664.00 |
| 6/22/12 | CONCRETE | K & J Construction consultant | 304 ck# r-1451 | $ | 8,936.46 |
| 7/18/12 | CONCRETE | K & J Construction consultant | 349 ck# r-1453 | $ | 10,700.24 |
| 7/23/12 | CONCRETE | K & J Construction consultant | 361 ck# r-1455 | $ | 8,059.47 |
| 8/7/12 | CONCRETE | K & J Construction consultant | 390 ck# r-1457 | $ | 7,340.63 |
| 8/20/12 | CONCRETE | K & J Construction consultant | 420 ck# r-1459 | $ | 3,523.50 |
| 4/8/12 | CONCRETE | K & J Construction consultant | 95 ck# r-1449 | $ | 9,583.18 |
| 2/7/15 | CONCRETE | Qin Liu | 020715 ck# r-2860 | $ | 200.51 |
| 11/18/14 | CONCRETE | Qin Liu | 111814 ck# r-2856 | $ | 570.00 |
| 12/7/13 | CONCRETE | Qin Liu | 120713 ck# r-2855 | $ | 162.99 |
| 8/12/11 | CONCRETE | Thomas Cattafi | 081211 ck# r-2862 | $ | 37.07 |

| Date | Description | Name | Reference | | Amount |
|---|---|---|---|---|---|
| 1/25/15 | CONCRETE | Yaozhong Chang | 012515 ck# r-2903 | $ | 291.87 |
| 1/16/15 | CONCRETE | Yudeng Pan | 011615 ck# r-2980 | $ | 686.04 |
| 1/28/15 | CONCRETE | Yudeng Pan | 012815 ck# r-2981 | $ | 649.90 |
| 2/11/15 | CONCRETE | Yudeng Pan | 021115 ck# r-2982 | $ | 177.27 |
| 6/16/14 | CONCRETE | Yudeng Pan | 061614 ck# r-2973 | $ | 323.69 |
| 1/28/15 | CONCRETE | CHING I LIN | 012815 ck# r-2800 | $ | 956.83 |
| 6/30/18 | CONCRETE | US CONCRETE COMPANIES | 30975 | $ | 2,830.75 |
| 7/15/18 | CONCRETE | US CONCRETE COMPANIES | 31341 | $ | 4,257.01 |
| 1/29/13 | CONCRETE | Bob White | 012913c ck# r-2774c | $ | 283.08 |
| 2/14/13 | CONCRETE | Bob White | 021413c ck# r-2776c | $ | 37.67 |
| 4/13/12 | CONCRETE | Bob White | 041312a ck# r-2730 | $ | 337.15 |
| 4/21/12 | CONCRETE | Bob White | 042112b ck# r-2736 | $ | 414.14 |
| 6/8/12 | CONCRETE | Bob White | 060812c ck# r-2753a | $ | 240.00 |
| 6/26/12 | CONCRETE | Bob White | 062612c ck# r-2754c | $ | 998.74 |
| 6/30/12 | CONCRETE | Bob White | 063012b ck# r-2755b | $ | 18.52 |
| 7/20/12 | CONCRETE | Bob White | 072012c ck# r-2757c | $ | 950.49 |
| 8/27/12 | CONCRETE | Bob White | 082712 ck# r-2762 | $ | 1,250.00 |
| 10/3/12 | CONCRETE | Bob White | 100312b ck# r-2766b | $ | 24.45 |
| 12/9/12 | CONCRETE | Bob White | 120912d ck# r-2771d | $ | 193.38 |
| 2/11/14 | CONCRETE | Xi Verfenstein | 021114a ck# r-2883a | $ | 186.00 |
| 10/1/12 | CONCRETE | BCY Rents, LLC | 13376 ck# r-0132 | $ | 938.50 |
| 11/16/12 | CONCRETE | BCY Rents, LLC | 13583 ck# r-0133 | $ | 3,014.07 |
| 11/26/12 | CONCRETE | BCY Rents, LLC | 13617 ck# r-0134 | $ | 880.80 |
| 12/7/12 | CONCRETE | BCY Rents, LLC | 13668 ck# r-0135 | $ | 339.09 |
| 1/15/13 | CONCRETE | BCY Rents, LLC | 13776 ck# r-0136 | $ | 4,363.87 |
| 2/22/13 | CONCRETE | BCY Rents, LLC | 13893 ck# r-0137 | $ | 2,186.74 |
| 2/22/13 | CONCRETE | BCY Rents, LLC | 13894 ck# r-0138 | $ | 6,053.09 |
| 3/4/13 | CONCRETE | BCY Rents, LLC | 13916 ck# r-0139 | $ | 3,250.19 |
| 5/9/13 | CONCRETE | BCY Rents, LLC | 14114 ck# r-0140 | $ | 3,696.44 |
| 5/9/13 | CONCRETE | BCY Rents, LLC | 14116 ck# r-0141 | $ | 3,301.63 |
| 7/2/13 | CONCRETE | BCY Rents, LLC | 14340 ck# r-0142 | $ | 9,198.85 |
| 7/11/13 | CONCRETE | BCY Rents, LLC | 14359 ck# r-0143 | $ | 641.27 |
| 7/25/13 | CONCRETE | BCY Rents, LLC | 14414 ck# r-0144 | $ | 4,778.00 |
| 7/29/13 | CONCRETE | BCY Rents, LLC | 14426 ck# r-0145 | $ | 5,358.95 |
| 7/30/13 | CONCRETE | BCY Rents, LLC | 14443 ck# r-0147 | $ | 795.50 |
| 8/2/13 | CONCRETE | BCY Rents, LLC | 14463 ck# r-0148 | $ | 7,300.50 |
| 8/6/13 | CONCRETE | BCY Rents, LLC | 14474 ck# r-0149 | $ | 3,889.00 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 8/20/13 | CONCRETE | BCY Rents, LLC | 14523 ck# r-0150 | $ | 487.00 |
| 8/29/13 | CONCRETE | BCY Rents, LLC | 14564 ck# r-0151 | $ | 2,142.66 |
| 11/20/13 | CONCRETE | BCY Rents, LLC | 14876 ck# r-0152 | $ | 1,495.40 |
| 12/11/12 | CONCRETE | Reinforcing supply, LLC | 36953b-in ck# r-2983 | $ | 3,364.24 |
| 9/17/13 | MASONRY | Michael Youssef | 091713 ck# r-2826 | $ | 1,640.90 |
| 10/18/13 | MASONRY | Michael Youssef | 101813 ck# r-2827 | $ | 2,092.50 |
| 12/20/11 | MASONRY | Yodeng Pan | 122011 ck# r-2911 | $ | 412.84 |
| 5/27/16 | MASONRY | Commercial Contracting Service | 052716 ck# 1429 | $ | 10,000.00 |
| 9/17/13 | MASONRY | John Wigfall | 091713 ck# r-2826 | $ | 1,640.90 |
| 12/20/11 | MASONRY | Yudeng Pan | 122011 ck# r-2911 | $ | 412.84 |
| 6/3/16 | MASONRY | Commercial Contracting Service | 060316 ck# 1435 | $ | 5,000.00 |
| 6/17/16 | MASONRY | Commercial Contracting Service | 061716 ck# 1443 | $ | 5,000.00 |
| 9/17/13 | MASONRY | John Wigfall | 091713 ck# r-2826 | $ | (1,640.90) |
| 12/20/11 | MASONRY | Yodeng Pan | 122011 ck# r-2911 | $ | (412.84) |
| 2/28/12 | METALS | Airweld Inc. | 00418827-00 ck# r-0053 | $ | 15.46 |
| 5/11/12 | METALS | Airweld Inc. | 00450958-00 ck# r-0055 | $ | 49.31 |
| 4/30/12 | METALS | Airweld Inc. | 01094648 ck# r-0054 | $ | 24.99 |
| 6/30/12 | METALS | Airweld Inc. | 01111757 ck# r-0057 | $ | 24.99 |
| 8/31/12 | METALS | Airweld Inc. | 01128765 ck# r-0058 | $ | 24.99 |
| 5/31/12 | METALS | Airweld Inc. | 0113288 ck# r-0056 | $ | 24.99 |
| 10/30/13 | METALS | Nassau Slings Company Inc | 1045 ck# r-2026 | $ | 1,005.87 |
| 10/31/13 | METALS | Nassau Slings Company Inc | 1047 ck# r-2028 | $ | 1,029.96 |
| 11/5/13 | METALS | Nassau Slings Company Inc | 1059 ck# r-2030 | $ | 1,406.67 |
| 11/5/13 | METALS | Nassau Slings Company Inc | 1061 ck# r-2032 | $ | 720.32 |
| 4/8/13 | METALS | Best Buy | 040813 ck# r-0155 | $ | 511.69 |
| 1/21/14 | METALS | CFS Steel Company | 012114 ck# r-0540 | $ | 3,338.92 |
| 3/15/13 | METALS | CFS Steel Company | 097548 ck# r-0523 | $ | 2,358.32 |
| 3/21/13 | METALS | CFS Steel Company | 097553 ck# r-0524 | $ | 5,166.99 |
| 4/29/13 | METALS | CFS Steel Company | 098251 ck# r-0525 | $ | 4,055.21 |
| 4/30/13 | METALS | CFS Steel Company | 1000 ck# r-0526 | $ | 13,282.54 |
| 5/16/13 | METALS | CFS Steel Company | 1003 ck# r-0528 | $ | 3,729.80 |
| 5/16/13 | METALS | CFS Steel Company | 1004 ck# r-0529 | $ | 338.94 |
| 5/16/13 | METALS | CFS Steel Company | 1005 ck# r-0530 | $ | 23,579.84 |
| 12/13/12 | METALS | CFS Steel Company | 107091 ck# r-0515 | $ | 8,431.15 |
| 1/11/13 | METALS | CFS Steel Company | 107091a ck# r-0516 | $ | 3,123.93 |
| 1/18/13 | METALS | CFS Steel Company | 107933 ck# r-0517 | $ | 17,638.01 |
| 1/28/13 | METALS | CFS Steel Company | 108118 ck# r-0519 | $ | 6,407.45 |

| 2/22/13 METALS | CFS Steel Company | 108855 ck# r-0520 | $ | 27,411.85 |
| 2/22/13 METALS | CFS Steel Company | 108857 ck# r-0521 | $ | 15,790.49 |
| 3/8/13 METALS | CFS Steel Company | 109376 ck# r-0522 | $ | 9,497.64 |
| 7/8/13 METALS | CFS Steel Company | 1100 ck# r-0531 | $ | 26,602.26 |
| 7/8/13 METALS | CFS Steel Company | 1101 ck# r-0532 | $ | 4,372.20 |
| 7/8/13 METALS | CFS Steel Company | 1102 ck# r-0533 | $ | 9,859.50 |
| 7/9/13 METALS | CFS Steel Company | 1103 ck# r-0534 | $ | 1,539.86 |
| 7/23/13 METALS | CFS Steel Company | 1103a ck# r-0535 | $ | 16,699.16 |
| 8/12/13 METALS | CFS Steel Company | 114412 ck# r-0537 | $ | 4,485.65 |
| 9/19/13 METALS | CFS Steel Company | 115679 ck# r-0538 | $ | 3,296.30 |
| 11/4/13 METALS | CFS Steel Company | 117212 ck# r-0539 | $ | 3,923.80 |
| 9/24/12 METALS | Metal Partners Rebar | 26489 ck# r-1610 | $ | 52,095.25 |
| 10/6/12 METALS | Metal Partners Rebar | 26818 ck# r-1611 | $ | 22,585.29 |
| 9/3/13 METALS | Metal Partners Rebar | 27661 ck# r-1626 | $ | 2,288.38 |
| 6/11/13 METALS | Metal Partners Rebar | 34278 ck# r-1612 | $ | 1,600.46 |
| 8/15/13 METALS | Metal Partners Rebar | 34645 ck# r-1620 | $ | 3,000.00 |
| 8/15/13 METALS | Metal Partners Rebar | 34646 ck# r-1621 | $ | 3,000.00 |
| 7/17/13 METALS | Metal Partners Rebar | 35684 ck# r-1613 | $ | 5,755.79 |
| 7/23/13 METALS | Metal Partners Rebar | 35972 ck# r-1614 | $ | 6,341.32 |
| 7/25/13 METALS | Metal Partners Rebar | 36020 ck# r-1615 | $ | 4,324.58 |
| 8/9/13 METALS | Metal Partners Rebar | 36407 ck# r-1616 | $ | 19,180.43 |
| 8/14/13 METALS | Metal Partners Rebar | 36481 ck# r-1617 | $ | 10,791.70 |
| 8/19/13 METALS | Metal Partners Rebar | 36542 ck# r-1622 | $ | 22,106.60 |
| 8/19/13 METALS | Metal Partners Rebar | 36587 ck# r-1623 | $ | 17,010.13 |
| 8/14/13 METALS | Metal Partners Rebar | 36882 ck# r-1618 | $ | 5,850.00 |
| 8/14/13 METALS | Metal Partners Rebar | 36883 ck# r-1619 | $ | 4,500.00 |
| 9/1/13 METALS | Metal Partners Rebar | 37547 ck# r-1625 | $ | 13,453.68 |
| 8/30/13 METALS | Metal Partners Rebar | 37548 ck# r-1624 | $ | 15,469.53 |
| 9/23/13 METALS | Metal Partners Rebar | 37913 ck# r-1627 | $ | 2,850.00 |
| 12/6/12 METALS | Brooklyn Rebar LLC | 09170 ck# r-0187 | $ | 3,373.22 |
| 12/10/12 METALS | Brooklyn Rebar LLC | 09203 ck# r-0188 | $ | 5,270.26 |
| 3/23/12 METALS | GUNITE Supply & Equipment Co | 066813 ck# r-1271 | $ | 327.24 |
| 1/15/14 METALS | Henan Hylink IMP and EXP. Co. LTD | sc201306 ck# r-1303 | $ | 8,994.00 |
| 11/12/13 METALS | Henan Hylink IMP and EXP. Co. LTD | sx201306 ck# r-1302 | $ | 9,994.00 |
| 6/7/13 METALS | Henry Quentzel Plumbing supply Co. | 000004 ck# r-1304 | $ | 227.18 |
| 3/23/12 METALS | Gulick Freight Service Logistics | 066813 ck# r-1271 | $ | 327.24 |
| 3/23/12 METALS | Gulick Freight Service Logistics | 066813 ck# r-1271 | $ | (327.24) |

| | | | | |
|---|---|---|---|---|
| 6/22/12 MECHANICAL | K & J Construction consultant | 303 ck# r-1452 | $ | 5,400.00 |
| 7/18/12 MECHANICAL | K & J Construction consultant | 348 ck# r-1454 | $ | 4,050.00 |
| 7/23/12 MECHANICAL | K & J Construction consultant | 362 ck# r-1456 | $ | 2,800.00 |
| 8/7/12 MECHANICAL | K & J Construction consultant | 391 ck# r-1458 | $ | 2,450.00 |
| 8/20/12 MECHANICAL | K & J Construction consultant | 421 ck# r-1460 | $ | 1,750.00 |
| 9/5/13 MECHANICAL | ChemGrout, Inc | 090513 ck# r-0541 | $ | 22,010.00 |
| 1/7/15 MECHANICAL | Duo Plumbing & Heating Corp | 010715 ck# r-1125 | $ | 6,000.00 |
| 9/1/14 MECHANICAL | Duo Plumbing & Heating Corp | 090114 ck# r-1123 | $ | 14,999.63 |
| 9/13/12 MECHANICAL | Duo Plumbing & Heating Corp | 1 ck# r-1114 | $ | 20,790.00 |
| 3/12/14 MECHANICAL | Duo Plumbing & Heating Corp | 10 ck# r-1120 | $ | 5,398.80 |
| 11/8/14 MECHANICAL | Duo Plumbing & Heating Corp | 2 ck# r-1124 | $ | 17,325.00 |
| 1/16/13 MECHANICAL | Duo Plumbing & Heating Corp | 3 ck# r-1115 | $ | 4,851.00 |
| 5/8/14 MECHANICAL | Duo Plumbing & Heating Corp | 4 ck# r-1121 | $ | 2,700.00 |
| 5/16/14 MECHANICAL | Duo Plumbing & Heating Corp | 5 ck# r-1122 | $ | 7,830.00 |
| 7/22/13 MECHANICAL | Duo Plumbing & Heating Corp | 6 ck# r-1116 | $ | 2,713.50 |
| 10/16/13 MECHANICAL | Duo Plumbing & Heating Corp | 7 ck# r-1117 | $ | 5,715.00 |
| 11/11/13 MECHANICAL | Duo Plumbing & Heating Corp | 8 ck#-1118 | $ | 2,700.00 |
| 2/12/14 MECHANICAL | Duo Plumbing & Heating Corp | 9 ck# r-1119 | $ | 6,905.81 |
| | | | | |
| **PHASE** | **Hotel Opening** | | **$** | **74,208.04** |
| | | | | |
| 5/10/18 OTHER CONSTRUCTION | AF SUPPLY CORP | 051018 | $ | 48,435.77 |
| 5/10/18 OTHER CONSTRUCTION | AF SUPPLY CORP | 051018 | $ | 20,758.19 |
| 5/10/18 OTHER CONSTRUCTION | AF SUPPLY CORP | 051018a | $ | (48,435.77) |
| 5/30/18 OTHER CONSTRUCTION | Chengdu Brandnew Sign Express | BNSYJ-180531 | $ | 1,173.00 |
| 4/25/18 OTHER CONSTRUCTION | DHL Express (USA), Inc | LGAI00075888 Samples Freight | $ | 2,262.37 |
| 6/7/18 OTHER CONSTRUCTION | DHL Express (USA), Inc | LGAI00076050 | $ | 86.79 |
| 5/9/18 OTHER CONSTRUCTION | DHL Express (USA), Inc | LGAI00076314 | $ | 703.29 |
| 5/8/18 OTHER CONSTRUCTION | Foshan Dajiang Partition Manufactur | 170708-A | $ | 1,889.27 |
| 5/24/18 OTHER CONSTRUCTION | Foshan Top Furniture CO.,LTD | TOP052418-S | $ | 267.50 |
| 5/14/18 OTHER CONSTRUCTION | Foshan Uman Hotel Supply Limited | FT2018001 | $ | 537.00 |
| 5/22/18 OTHER CONSTRUCTION | SINO TREND INDUSTRIES CO., LTD. | SO201805OV51 | $ | 472.23 |
| 6/13/18 OTHER CONSTRUCTION | Taizhou Yinshan Manufacturing Brush | PIC20180613A | $ | 240.24 |
| 6/20/18 OTHER CONSTRUCTION | SHANGHAI QUANFU INTERNATIONAL TRADE | 18XY0620 | $ | 3,000.00 |
| 6/6/18 OTHER CONSTRUCTION | DONGGUAN CITY BEDDING KING CO.,LTD. | BK20180606 | $ | 278.00 |
| 7/20/18 OTHER CONSTRUCTION | JIANGSU CANASIN WEAVING CO. LTD. | 072018 | $ | 213.07 |

| Date | Category | Vendor | Invoice | | Amount |
|---|---|---|---|---|---|
| 7/30/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS | NB808283 | $ | 610.00 |
| 7/3/18 | OTHER CONSTRUCTION | QINGDAO AONUO GLASS CO.,LTD | HG180702 | $ | 14,256.00 |
| 8/8/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808283A | $ | 106.85 |
| 8/3/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808284 | $ | 1,185.55 |
| 8/3/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808284A | $ | 81.42 |
| 8/10/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808672 | $ | 777.50 |
| 8/10/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808672A | $ | 32.93 |
| 8/8/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808673 | $ | 539.10 |
| 8/8/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB808673A | $ | 34.13 |
| 8/31/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB809216 | $ | 596.50 |
| 9/14/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB809216A | $ | 162.15 |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 | $ | 832.68 |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 | $ | 832.68 |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 | $ | 67.00 |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 Lost check | $ | (832.68) |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 Lost check | $ | (67.00) |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 | $ | 832.68 |
| 9/24/18 | OTHER CONSTRUCTION | SBUS Automation LLC | 055 | $ | 67.00 |
| 10/19/18 | OTHER CONSTRUCTION | CHANG YIP DEVELOPMENT CO | 101918 | $ | 890.00 |
| 10/10/18 | OTHER CONSTRUCTION | A&G23 S.r.l. | 252 | $ | 850.00 |
| 10/15/18 | OTHER CONSTRUCTION | Vetreria Artistica Gino Mazzuccato | 6590 | $ | 1,489.48 |
| 10/30/18 | OTHER CONSTRUCTION | XIANGHE KANEMAN FURNITURE LIMITED | 20181030 | $ | 416.90 |
| 11/28/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB814167A | $ | 1,353.83 |
| 12/12/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB814209A | $ | 496.56 |
| 12/12/18 | OTHER CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB814209B | $ | 100.00 |
| 9/1/18 | OTHER CONSTRUCTION | QINGDAO AONUO GLASS CO.,LTD | 18SM17LIN00 | $ | 8,307.91 |
| 9/1/18 | OTHER CONSTRUCTION | QINGDAO AONUO GLASS CO.,LTD | 18SM17LIN00 | $ | 8,307.92 |

| PHASE | HVAC | | | $ | 1,003,488.18 |
|---|---|---|---|---|---|
| 5/1/18 | MECHANICAL | Daikin Applied | 13123430011 | $ | 1,428,167.81 |
| 5/1/18 | MECHANICAL | Daikin Applied | 13123430011 | $ | 476,055.94 |
| 5/1/18 | MECHANICAL | Daikin Applied | 13123430011 | $ | (1,428,167.81) |
| 5/1/18 | MECHANICAL | Daikin Applied | 13123430011a | $ | 476,055.94 |
| 7/26/18 | MECHANICAL | Daikin Applied | 13123430031 | $ | 36,577.45 |
| 7/26/18 | MECHANICAL | Daikin Applied | 13123430041 | $ | 6,120.73 |

| | | | | |
|---|---|---|---|---|
| 7/31/18 MECHANICAL | Daikin Applied | 1312343001-1 | $ | 1,149.15 |
| 8/28/18 MECHANICAL | Daikin Applied | 082818 | $ | 103,830.27 |
| 8/17/18 MECHANICAL | Daikin Applied | 081718 | $ | 7,528.97 |
| 8/21/18 MECHANICAL | Daikin Applied | 082118 | $ | 120,371.06 |
| 8/23/18 MECHANICAL | Daikin Applied | 082318 | $ | 270,000.00 |
| 8/23/18 MECHANICAL | Daikin Applied | 082318 Lost check | $ | (270,000.00) |
| 8/21/18 MECHANICAL | Daikin Applied | 082118 Lost check | $ | (120,371.06) |
| 8/28/18 MECHANICAL | Daikin Applied | 082818 Stop payment | $ | (103,830.27) |
| | | | | |
| **PHASE** **Interior** | | | **$** | **3,386,661.64** |
| | | | | |
| 6/29/17 APPROVALS | Montrose Surveying CO., LLP | 20170968 ck#1832 | $ | 1,225.00 |
| 10/8/11 SITE SAFETY | Construction Safety Consultants | 024185 ck#r-0702 | $ | 5,740.00 |
| 10/22/11 SITE SAFETY | Construction Safety Consultants | 024240 ck#r-0703 | $ | 4,375.00 |
| 11/5/11 SITE SAFETY | Construction Safety Consultants | 024314 ck#r-0704 | $ | 5,230.00 |
| 11/19/11 SITE SAFETY | Construction Safety Consultants | 024389 ck#r-0705 | $ | 3,000.00 |
| 12/10/11 SITE SAFETY | Construction Safety Consultants | 024508 ck#r-0706 | $ | 7,367.50 |
| 12/24/11 SITE SAFETY | Construction Safety Consultants | 024628 ck#r-0707 | $ | 5,245.00 |
| 1/7/12 SITE SAFETY | Construction Safety Consultants | 024721 ck#r-0708 | $ | 7,332.50 |
| 1/21/11 SITE SAFETY | Construction Safety Consultants | 024806 ck#r-0701 | $ | 8,177.50 |
| 2/11/12 SITE SAFETY | Construction Safety Consultants | 025035 ck#r-0709 | $ | 6,655.00 |
| 2/25/12 SITE SAFETY | Construction Safety Consultants | 025118 ck#r-0710 | $ | 8,342.50 |
| 3/10/12 SITE SAFETY | Construction Safety Consultants | 025303 ck#r-0711 | $ | 8,437.50 |
| 3/24/12 SITE SAFETY | Construction Safety Consultants | 025483 ck#r-0712 | $ | 6,620.00 |
| 4/7/12 SITE SAFETY | Construction Safety Consultants | 025617 ck#r-0713 | $ | 7,452.50 |
| 4/21/12 SITE SAFETY | Construction Safety Consultants | 025806 ck#r-0714 | $ | 9,292.50 |
| 5/5/12 SITE SAFETY | Construction Safety Consultants | 025937 ck#r-0715 | $ | 7,852.50 |
| 5/19/12 SITE SAFETY | Construction Safety Consultants | 026117 ck#r-0716 | $ | 9,150.00 |
| 6/2/12 SITE SAFETY | Construction Safety Consultants | 026279 ck#r-0717 | $ | 9,245.00 |
| 6/16/12 SITE SAFETY | Construction Safety Consultants | 026405 ck#r-0718 | $ | 9,150.00 |
| 6/30/12 SITE SAFETY | Construction Safety Consultants | 026529 ck#r-0719 | $ | 9,150.00 |
| 7/14/12 SITE SAFETY | Construction Safety Consultants | 026688 ck#r-0720 | $ | 9,055.00 |
| 7/28/12 SITE SAFETY | Construction Safety Consultants | 026822 ck#r-0721 | $ | 9,102.50 |
| 8/11/12 SITE SAFETY | Construction Safety Consultants | 026980 ck#r-0722 | $ | 8,695.00 |
| 8/25/12 SITE SAFETY | Construction Safety Consultants | 027143 ck#r-0723 | $ | 8,695.00 |
| 9/8/12 SITE SAFETY | Construction Safety Consultants | 027299 ck#r-0724 | $ | 6,847.50 |

| | | | | |
|---|---|---|---|---|
| 9/22/12 SITE SAFETY | Construction Safety Consultants | 027432 ck# r-0725 | $ | 7,175.00 |
| 10/6/12 SITE SAFETY | Construction Safety Consultants | 027579 ck# r-0726 | $ | 8,220.00 |
| 10/20/12 SITE SAFETY | Construction Safety Consultants | 027710 ck# r-0727 | $ | 7,935.00 |
| 11/3/12 SITE SAFETY | Construction Safety Consultants | 027873 ck# r-0728 | $ | 6,542.50 |
| 12/1/12 SITE SAFETY | Construction Safety Consultants | 028176 ck# r-0730 | $ | 7,307.50 |
| 12/15/12 SITE SAFETY | Construction Safety Consultants | 028329 ck# r-0731 | $ | 7,577.50 |
| 12/29/12 SITE SAFETY | Construction Safety Consultants | 028558 ck# r-0732 | $ | 4,292.50 |
| 1/12/13 SITE SAFETY | Construction Safety Consultants | 028729 ck# r-0733 | $ | 6,690.00 |
| 1/26/13 SITE SAFETY | Construction Safety Consultants | 028873 ck# r-0734 | $ | 8,410.00 |
| 11/17/12 SITE SAFETY | Construction Safety Consultants | 028999 ck# r-0729 | $ | 9,032.50 |
| 2/9/13 SITE SAFETY | Construction Safety Consultants | 029013 ck# r-0735 | $ | 5,467.50 |
| 2/9/13 SITE SAFETY | Construction Safety Consultants | 029013-1 ck# r-0736 | $ | 6,247.50 |
| 2/23/13 SITE SAFETY | Construction Safety Consultants | 029180 ck# r-0737 | $ | 6,755.00 |
| 3/9/13 SITE SAFETY | Construction Safety Consultants | 029319 ck# r-0738 | $ | 6,090.00 |
| 3/23/13 SITE SAFETY | Construction Safety Consultants | 029592 ck# r-0739 | $ | 5,425.00 |
| 4/6/13 SITE SAFETY | Construction Safety Consultants | 029731 ck# r-0740 | $ | 6,255.00 |
| 4/20/13 SITE SAFETY | Construction Safety Consultants | 029866 ck# r-0741 | $ | 8,465.00 |
| 4/20/13 SITE SAFETY | Construction Safety Consultants | 029866v ck# r-0742 | $ | 9,265.00 |
| 5/4/13 SITE SAFETY | Construction Safety Consultants | 030119 ck# r-0743 | $ | 6,600.00 |
| 5/18/13 SITE SAFETY | Construction Safety Consultants | 030278 ck# r-0744 | $ | 7,087.50 |
| 6/1/13 SITE SAFETY | Construction Safety Consultants | 030413 ck# r-0745 | $ | 4,170.00 |
| 6/15/13 SITE SAFETY | Construction Safety Consultants | 030589 ck# r-0746 | $ | 6,247.50 |
| 10/8/11 APPROVALS | Consolidated Edison Company | 024185 ck# r-0702 | $ | 5,740.00 |
| 1/21/11 APPROVALS | Consolidated Edison Company | 024806 ck# r-0701 | $ | 8,177.50 |
| 1/21/11 APPROVALS | Consolidated Edison Company | 024806 ck# r-0701 | $ | (8,177.50) |
| 10/8/11 APPROVALS | Consolidated Edison Company | 024185 ck# r-0702 | $ | (5,740.00) |
| 6/22/17 CAMPUS/BUILDING DESIGN | CNY ENGINEERING P.C. | 062217 ck# r-3935 | $ | 7,500.00 |
| 7/11/11 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 139-01 ck# r-1433 | $ | 2,250.00 |
| 8/23/12 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 139-02 ck# r-1434 | $ | 1,250.00 |
| 12/3/12 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 139-03 ck# r-1435 | $ | 950.00 |
| 1/3/13 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 139-03a ck# r-1436 | $ | 750.00 |
| 4/18/13 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 139-04 ck# r-1437 | $ | 550.00 |
| 12/26/13 CAMPUS/BUILDING DESIGN | Jobsite Drafting & Design Inc | 159-01 ck# r-1438 | $ | 1,150.00 |
| 2/14/17 SITE SAFETY | Major Building Safety Consulting | 021417 ck# 1708 | $ | 6,720.00 |
| 2/23/17 SITE SAFETY | Major Building Safety Consulting | 022317 ck# 1720 | $ | 6,240.00 |
| 2/27/17 SITE SAFETY | Major Building Safety Consulting | 022717 ck# 1725 | $ | 5,580.00 |
| 3/9/17 SITE SAFETY | Major Building Safety Consulting | 030917 ck# 1734 | $ | 4,800.00 |

| | | | | |
|---|---|---|---|---|
| 3/13/16 SITE SAFETY | Major Building Safety Consulting | 031316 ck# 1741 | $ | 5,070.00 |
| 3/23/17 SITE SAFETY | Major Building Safety Consulting | 032317 ck# | $ | 6,570.00 |
| 4/3/17 SITE SAFETY | Major Building Safety Consulting | 040317 ck# 1759 | $ | 6,420.00 |
| 4/7/17 SITE SAFETY | Major Building Safety Consulting | 040717 ck# 1765 | $ | 4,800.00 |
| 8/11/16 APPROVALS | WT Engineering, PLLC | 081116 ck#1525 | $ | 2,271.25 |
| 7/14/17 APPROVALS | WT Engineering, PLLC | 1707-1 ck#1853 | $ | 3,188.00 |
| 7/14/17 APPROVALS | WT Engineering, PLLC | 1707-1a ck#1854 | $ | 188.00 |
| 3/20/17 APPROVALS | AA Reale Electric Inc | 2821 ck# 1745 | $ | 5,000.00 |
| 2/3/17 APPROVALS | Commissioner of Taxation | 020317 ck# 1714 | $ | 11,367.37 |
| 4/23/17 APPROVALS | Commissioner of Taxation | 040540937-8 ck# 1775 | $ | 3,239.28 |
| 5/21/14 APPROVALS | Commissioner of Taxation | 041239923-4 ck# r-0674 | $ | 19.82 |
| 1/31/17 APPROVALS | Harris Home Repair & Development | 013117 ck# 1691 | $ | 1,000.00 |
| 3/17/16 APPROVALS | Harris Home Repair & Development | 031716 ck#1367 | $ | 1,500.00 |
| 3/17/16 APPROVALS | Harris Home Repair & Development | 031716a ck# 1367 | $ | 1,500.00 |
| 5/4/17 APPROVALS | Harris Home Repair & Development | 050417 ck# 1789 | $ | 30,000.00 |
| 6/29/16 APPROVALS | Harris Home Repair & Development | 062916 ck# 1455 | $ | 2,500.00 |
| 7/15/16 APPROVALS | Harris Home Repair & Development | 071516 ck# 1481 | $ | 1,730.00 |
| 11/5/15 APPROVALS | Harris Home Repair & Development | 1004 ck# 1252 | $ | 10,000.00 |
| 10/14/15 APPROVALS | Harris Home Repair & Development | 101415 ck# 2320 | $ | 20,000.00 |
| 11/19/15 APPROVALS | Harris Home Repair & Development | 1026 ck# r-1322 | $ | 30,379.85 |
| 11/19/15 APPROVALS | Harris Home Repair & Development | 1026a ck# 1322 | $ | 30,379.85 |
| 11/25/15 APPROVALS | Harris Home Repair & Development | 1042 ck# 1326 | $ | 12,000.00 |
| 11/25/15 APPROVALS | Harris Home Repair & Development | 1042 ck# 1326 | $ | (12,000.00) |
| 11/19/15 APPROVALS | Harris Home Repair & Development | 1026a ck# 1322 | $ | (30,379.85) |
| 11/19/15 APPROVALS | Harris Home Repair & Development | 1026 ck# r-1322 | $ | (30,379.85) |
| 11/2/16 PROJECT SUPERVISION | Carlos Coto | 110216 ck# 1318 | $ | 1,250.00 |
| 2/22/17 PROJECT SUPERVISION | Carlos Coto | 022217 ck# 1404 | $ | 1,431.25 |
| 5/11/17 PROJECT SUPERVISION | Carlos Coto | 051117 ck# 1243 | $ | 2,079.69 |
| 6/21/17 PROJECT SUPERVISION | Carlos Coto | 062117 ck#1348 | $ | 1,587.50 |
| 7/13/16 PROJECT SUPERVISION | Carlos Coto | 071316 ck# 1221 | $ | 1,450.00 |
| 8/10/16 PROJECT SUPERVISION | Carlos Coto | 081016 ck# 1261 | $ | 1,875.00 |
| 8/10/16 PROJECT SUPERVISION | Carlos Coto | 081016a ck# 1523 | $ | 352.60 |
| 10/7/16 DIRECT HIRE LABOR | Carlos Matailo | 100716 ck#1305 | $ | 195.00 |
| 5/30/14 DIRECT HIRE LABOR | Brandon Jackson | 053014 ck# r-0172 | $ | 150.00 |
| 6/6/14 DIRECT HIRE LABOR | Brandon Jackson | 060614 ck# r-0173 | $ | 750.00 |
| 6/16/14 DIRECT HIRE LABOR | Brandon Jackson | 061614 ck# r-0174 | $ | 400.00 |
| 6/23/14 DIRECT HIRE LABOR | Brandon Jackson | 062314 ck# r-0175 | $ | 300.00 |

| | | | | |
|---|---|---|---|---|
| 6/30/14 DIRECT HIRE LABOR | Brandon Jackson | 063014 ck# r-0176 | $ | 500.00 |
| 7/7/14 DIRECT HIRE LABOR | Brandon Jackson | 070714 ck# r-0177 | $ | 400.00 |
| 7/14/14 DIRECT HIRE LABOR | Brandon Jackson | 071414 ck# r-0178 | $ | 1,000.00 |
| 8/11/14 DIRECT HIRE LABOR | Brandon Jackson | 081814 ck# r-0180 | $ | 320.00 |
| 8/25/14 DIRECT HIRE LABOR | Brandon Jackson | 082514 ck# r-0181 | $ | 400.00 |
| 9/2/14 DIRECT HIRE LABOR | Brandon Jackson | 090214 ck# r-0182 | $ | 300.00 |
| 9/8/14 DIRECT HIRE LABOR | Brandon Jackson | 090814 ck# r-0183 | $ | 300.00 |
| 9/15/14 DIRECT HIRE LABOR | Brandon Jackson | 091514 ck# r-0184 | $ | 500.00 |
| 9/22/14 DIRECT HIRE LABOR | Brandon Jackson | 092214 ck# r-0185 | $ | 500.00 |
| 9/29/14 DIRECT HIRE LABOR | Brandon Jackson | 092914 ck# r-0186 | $ | 500.00 |
| 12/18/13 APPROVALS | Commissioner of Taxation | L-040540937- ck# r-0673 | $ | 25.54 |
| 7/13/15 DIRECT HIRE LABOR | Hristo Enkov | 071315 ck# 2207 | $ | 5,975.00 |
| 7/20/15 DIRECT HIRE LABOR | Hristo Enkov | 072015 ck# 2208 | $ | 5,950.00 |
| 7/28/15 DIRECT HIRE LABOR | Hristo Enkov | 072815 ck# 2224 | $ | 6,362.50 |
| 5/25/16 DIRECT HIRE LABOR | Watch Guard 24/7 | 2496 ck#1425 | $ | 4,242.86 |
| 6/22/16 DIRECT HIRE LABOR | Watch Guard 24/7 | 2534.2564 ck#1449 | $ | 2,501.40 |
| 10/21/16 DIRECT HIRE LABOR | Watch Guard 24/7 | 3088 ck#3088 | $ | 245.49 |
| 9/22/14 DIRECT HIRE LABOR | DARWIN GUTIERREZ | 092214 ck# r-0819 | $ | 553.70 |
| 9/29/14 DIRECT HIRE LABOR | DARWIN GUTIERREZ | 092914 ck#r-0820 | $ | 400.00 |
| 10/6/14 DIRECT HIRE LABOR | DARWIN GUTIERREZ | 100614 ck# r-0821 | $ | 400.00 |
| 1/13/17 JOB SITE MISC | Yummy Szechuan House Inc | 011317 ck#1682 | $ | 435.00 |
| 2/27/17 JOB SITE MISC | Yummy Szechuan House Inc | 022717 ck#1723 | $ | 425.00 |
| 3/6/17 JOB SITE MISC | Yummy Szechuan House Inc | 030617 ck#1733 | $ | 430.00 |
| 4/25/17 JOB SITE MISC | Yummy Szechuan House Inc | 042517 ck#1776 | $ | 575.00 |
| 5/23/17 JOB SITE MISC | Yummy Szechuan House Inc | 052317 ck#1803 | $ | 215.00 |
| 6/15/17 JOB SITE MISC | Yummy Szechuan House Inc | 061517 ck#1812 | $ | 205.00 |
| 6/23/17 JOB SITE MISC | Yummy Szechuan House Inc | 062317 ck#1823 | $ | 510.00 |
| 7/7/17 JOB SITE MISC | Yummy Szechuan House Inc | 070717 ck#1839 | $ | 940.00 |
| 7/14/17 JOB SITE MISC | Yummy Szechuan House Inc | 071417 ck#1855 | $ | 465.00 |
| 7/25/17 JOB SITE MISC | Yummy Szechuan House Inc | 072517 ck#1858 | $ | 560.00 |
| 8/1/17 JOB SITE MISC | Yummy Szechuan House Inc | 080117 CK#1861 | $ | 450.00 |
| 8/4/17 JOB SITE MISC | Yummy Szechuan House Inc | 080417 CK#1864 | $ | 410.00 |
| 4/30/18 JOB SITE MISC | DHL Express (USA), Inc | LGAI00007516 | $ | 163.91 |
| 4/26/18 JOB SITE MISC | DHL Express (USA), Inc | LGAI00007543 04/30/18 | $ | 87.40 |
| 5/2/18 GENERAL CLEANUP | RENARTE NORTH AMERICA INC | 846 | $ | 427.50 |
| 7/18/18 GENERAL CLEANUP | Gd Kin Long Hardware Products Co., | 20180718US01 | $ | 931.00 |
| 7/18/18 GENERAL CLEANUP | Gd Kin Long Hardware Products Co., | 20180718US01 | $ | 931.00 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 9/14/18 | GENERAL CLEANUP | Flushing Metal Work & Supply Inc | 1928 | $ | 6,315.58 |
| 9/14/18 | GENERAL CLEANUP | Flushing Metal Work & Supply Inc | 1928 | $ | 500.00 |
| 7/18/18 | GENERAL CLEANUP | Gd Kin Long Hardware Products Co., | 20180718US01 | $ | (931.00) |
| 9/14/18 | GENERAL CLEANUP | Flushing Metal Work & Supply Inc | 1928 | $ | (6,315.58) |
| 9/14/18 | GENERAL CLEANUP | Flushing Metal Work & Supply Inc | 1928 | $ | (500.00) |
| 10/17/13 | GENERAL CLEANUP | Bin Sun | 101713 ck# r-2711 | $ | 278.25 |
| 1/15/13 | GENERAL CLEANUP | Bob White | 01113d ck# r-2773d | $ | 248.63 |
| 1/29/13 | GENERAL CLEANUP | Bob White | 012913d ck# r-2774d | $ | 672.59 |
| 2/5/13 | GENERAL CLEANUP | Bob White | 020513b ck# r-2775b | $ | 322.53 |
| 2/14/13 | GENERAL CLEANUP | Bob White | 021413d ck# r-2776d | $ | 12.29 |
| 2/27/12 | GENERAL CLEANUP | Bob White | 022712b ck# r-2715 | $ | 533.74 |
| 2/27/12 | GENERAL CLEANUP | Bob White | 022712c ck# r-2716 | $ | 533.09 |
| 3/3/12 | GENERAL CLEANUP | Bob White | 030312 ck# r-2717 | $ | 328.47 |
| 3/12/12 | GENERAL CLEANUP | Bob White | 031212a ck# r-2718 | $ | 327.48 |
| 3/27/12 | GENERAL CLEANUP | Bob White | 032712c ck# r-2723 | $ | 2,385.91 |
| 4/8/12 | GENERAL CLEANUP | Bob White | 040812a ck# r-2727 | $ | 2,122.51 |
| 4/13/12 | GENERAL CLEANUP | Bob White | 041312b ck# r-2731 | $ | 3.47 |
| 4/28/12 | GENERAL CLEANUP | Bob White | 042812 ck# r-2740 | $ | 408.21 |
| 5/12/12 | GENERAL CLEANUP | Bob White | 051212 ck# r-2747 | $ | 990.04 |
| 6/8/12 | GENERAL CLEANUP | Bob White | 060812d ck# r-2753b | $ | 112.38 |
| 6/26/12 | GENERAL CLEANUP | Bob White | 062612d ck# r-2854d | $ | 709.06 |
| 6/30/12 | GENERAL CLEANUP | Bob White | 063012c ck# r-2755c | $ | 85.63 |
| 7/10/12 | GENERAL CLEANUP | Bob White | 071012d ck# r-2756d | $ | 204.80 |
| 7/20/12 | GENERAL CLEANUP | Bob White | 072012d ck# r-2757d | $ | 102.18 |
| 7/30/12 | GENERAL CLEANUP | Bob White | 073012c ck# r-2758c | $ | 268.62 |
| 8/14/12 | GENERAL CLEANUP | Bob White | 081412b ck# r-2760b | $ | 419.29 |
| 8/25/12 | GENERAL CLEANUP | Bob White | 082512c ck# r-2761c | $ | 328.71 |
| 9/17/12 | GENERAL CLEANUP | Bob White | 091712c kc# r-2764c | $ | 457.74 |
| 9/26/12 | GENERAL CLEANUP | Bob White | 092612c ck# r-2765c | $ | 370.43 |
| 10/3/12 | GENERAL CLEANUP | Bob White | 100312c ck# r-2766c | $ | 62.42 |
| 10/26/12 | GENERAL CLEANUP | Bob White | 102612c ck# r-2768c | $ | 321.63 |
| 11/4/12 | GENERAL CLEANUP | Bob White | 110412c ck# r-2769c | $ | 244.97 |
| 11/4/12 | GENERAL CLEANUP | Bob White | 111412a ck# r-2770a | $ | 78.05 |
| 12/9/12 | GENERAL CLEANUP | Bob White | 120912e ck# r-2771e | $ | 656.89 |
| 12/17/12 | GENERAL CLEANUP | Bob White | 121712e ck# r-2772e | $ | 87.05 |
| 12/17/12 | GENERAL CLEANUP | Bob White | 121712f ck# r-2772f | $ | 1,707.71 |
| 2/10/15 | GENERAL CLEANUP | CHING I LIN | 021015 ck# r-2802 | $ | 1,150.00 |

| | | | | |
|---|---|---|---|---|
| 10/31/14 GENERAL CLEANUP | CHING I LIN | 103114 ck# r-2794 | $ | 700.00 |
| 12/12/14 GENERAL CLEANUP | CHING I LIN | 121214 ck# r-2796 | $ | 800.00 |
| 3/21/14 GENERAL CLEANUP | Forestiere Power Tool &Equipment Co | 00022675 ck# r-1224 | $ | 38.11 |
| 4/7/14 GENERAL CLEANUP | Forestiere Power Tool &Equipment Co | 00022675a | $ | 352.21 |
| 2/24/16 GENERAL CLEANUP | Hilti Inc | 022416 ck# r-1329 | $ | 3,749.48 |
| 4/11/16 GENERAL CLEANUP | Hilti Inc | 43451934 ck# r-1330 | $ | 796.53 |
| 1/4/17 GENERAL CLEANUP | Hilti Inc | 44360086 ck# r-1331 | $ | 155.13 |
| 1/19/12 GENERAL CLEANUP | Jiqing Yue | 011912 ck# r-2817 | $ | 1,282.00 |
| 2/20/13 GENERAL CLEANUP | Jiqing Yue | 022013b ck# r-2820 | $ | 300.00 |
| 10/26/11 GENERAL CLEANUP | Jiqing Yue | 102611 ck# r-2814 | $ | 292.30 |
| 12/18/11 GENERAL CLEANUP | Jiqing Yue | 121811 ck# r-2816 | $ | 1,050.30 |
| 10/31/11 GENERAL CLEANUP | John Wigfall | 103111 ck# r-2824 | $ | 59.39 |
| 7/18/16 GENERAL CLEANUP | Ortmayer Materials Handling Inc | 44740 ck#1486 | $ | 424.61 |
| 7/18/16 GENERAL CLEANUP | Ortmayer Materials Handling Inc | 47740 ck# 1486 | $ | 424.61 |
| 1/3/12 GENERAL CLEANUP | Yudeng Pan | 010312 ck# r-2913a | $ | 479.19 |
| 1/9/15 GENERAL CLEANUP | Yudeng Pan | 010915 ck# r-2979 | $ | 449.74 |
| 1/10/12 GENERAL CLEANUP | Yudeng Pan | 011012 ck# r-2914 | $ | 108.90 |
| 1/18/12 GENERAL CLEANUP | Yudeng Pan | 011812a ck# r-2916a | $ | 173.91 |
| 1/19/12 GENERAL CLEANUP | Yudeng Pan | 011912 ck# r-2917 | $ | 34.07 |
| 1/20/12 GENERAL CLEANUP | Yudeng Pan | 012012 ck# r-2918 | $ | 128.24 |
| 1/25/12 GENERAL CLEANUP | Yudeng Pan | 012512 ck# r-2919 | $ | 498.62 |
| 2/1/12 GENERAL CLEANUP | Yudeng Pan | 020112 ck# r-2920 | $ | 181.49 |
| 2/5/12 GENERAL CLEANUP | Yudeng Pan | 020512 ck# r-2921 | $ | 200.00 |
| 2/8/12 GENERAL CLEANUP | Yudeng Pan | 020812 ck# r-2922 | $ | 306.22 |
| 2/10/12 GENERAL CLEANUP | Yudeng Pan | 021012 ck# r-2923 | $ | 356.12 |
| 2/15/12 GENERAL CLEANUP | Yudeng Pan | 021512a ck# r-2925a | $ | 24.23 |
| 2/20/12 GENERAL CLEANUP | Yudeng Pan | 022012 ck# r-2926 | $ | 109.93 |
| 2/22/12 GENERAL CLEANUP | Yudeng Pan | 022212 ck# r-2927 | $ | 161.17 |
| 2/24/12 GENERAL CLEANUP | Yudeng Pan | 022412 ck# r-2928 | $ | 102.99 |
| 3/7/12 GENERAL CLEANUP | Yudeng Pan | 030712 ck# r-2930 | $ | 133.42 |
| 3/12/12 GENERAL CLEANUP | Yudeng Pan | 031212 ck# r-2931 | $ | 652.62 |
| 3/19/12 GENERAL CLEANUP | Yudeng Pan | 031912 ck# r-2932 | $ | 65.03 |
| 3/21/12 GENERAL CLEANUP | Yudeng Pan | 032112 ck# r-2933 | $ | 214.11 |
| 3/30/12 GENERAL CLEANUP | Yudeng Pan | 033012 ck# r-2934 | $ | 158.17 |
| 4/9/12 GENERAL CLEANUP | Yudeng Pan | 040912b ck# r-2938b | $ | 744.32 |
| 4/16/12 GENERAL CLEANUP | Yudeng Pan | 041612 ck# r-2939 | $ | 386.51 |
| 4/18/12 GENERAL CLEANUP | Yudeng Pan | 041812 ck# r-2940 | $ | 265.83 |

| | | | | |
|---|---|---|---|---|
| 4/27/12 GENERAL CLEANUP | Yudeng Pan | 042712 ck# r-2941 | $ | 550.00 |
| 4/30/14 GENERAL CLEANUP | Yudeng Pan | 043014 ck# r-2972 | $ | 698.35 |
| 5/9/12 GENERAL CLEANUP | Yudeng Pan | 050912 ck# r-2943 | $ | 173.41 |
| 5/15/14 GENERAL CLEANUP | Yudeng Pan | 051514 ck# r-2907 | $ | 191.48 |
| 5/25/12 GENERAL CLEANUP | Yudeng Pan | 052512c ck# r-2945c | $ | 107.23 |
| 5/30/12 GENERAL CLEANUP | Yudeng Pan | 053012 ck# r-2946 | $ | 294.72 |
| 6/5/12 GENERAL CLEANUP | Yudeng Pan | 060512 ck# r-2947 | $ | 132.57 |
| 6/29/12 GENERAL CLEANUP | Yudeng Pan | 062912 ck# r-2949 | $ | 458.95 |
| 7/6/12 GENERAL CLEANUP | Yudeng Pan | 070612 ck# r-2951 | $ | 517.43 |
| 7/13/12 GENERAL CLEANUP | Yudeng Pan | 071312 ck# r-2952 | $ | 71.39 |
| 7/27/12 GENERAL CLEANUP | Yudeng Pan | 072712 ck# r-2954 | $ | 227.13 |
| 8/13/12 GENERAL CLEANUP | Yudeng Pan | 081312b ck# r-2957b | $ | 152.58 |
| 8/24/12 GENERAL CLEANUP | Yudeng Pan | 082412 ck# r-2959 | $ | 126.56 |
| 9/4/12 GENERAL CLEANUP | Yudeng Pan | 090412 ck# r-2961 | $ | 272.72 |
| 9/13/12 GENERAL CLEANUP | Yudeng Pan | 091312 ck# r-2962 | $ | 142.32 |
| 9/26/12 GENERAL CLEANUP | Yudeng Pan | 092612 ck# r-2964 | $ | 202.33 |
| 10/2/12 GENERAL CLEANUP | Yudeng Pan | 100212b ck# r-2965b | $ | 140.99 |
| 11/15/12 GENERAL CLEANUP | Yudeng Pan | 111512 ck# r-2969 | $ | 77.64 |
| 12/2/14 GENERAL CLEANUP | Yudeng Pan | 120214 ck# r-2977 | $ | 335.33 |
| 12/3/11 GENERAL CLEANUP | Yudeng Pan | 120311 ck# r-2908 | $ | 947.31 |
| 12/6/12 GENERAL CLEANUP | Yudeng Pan | 120612 ck# r-2971 | $ | 560.00 |
| 12/10/11 GENERAL CLEANUP | Yudeng Pan | 121011a ck# r-2909a | $ | 843.19 |
| 12/16/14 GENERAL CLEANUP | Yudeng Pan | 121614 ck# r-2978 | $ | 275.85 |
| 1/21/16 GENERAL CLEANUP | Hole Cutting Inc | 22722 ck# 1335 | $ | 5,389.31 |
| 12/1/14 GENERAL CLEANUP | Qin Liu | 120114 ck# r-2857 | $ | 204.07 |
| 12/11/14 GENERAL CLEANUP | Qin Liu | 121114 ck# r-2858 | $ | 567.04 |
| 3/5/13 GENERAL CLEANUP | Qi Su | 030513 ck# r-2848 | $ | 161.45 |
| 5/13/13 GENERAL CLEANUP | Qi Su | 051313 ck# r-2850 | $ | 351.69 |
| 9/9/13 GENERAL CLEANUP | Qi Su | 090913 ck# r-2830 | $ | 225.91 |
| 9/13/13 GENERAL CLEANUP | Qi Su | 091313 ck# r-2852 | $ | 145.40 |
| 10/2/13 GENERAL CLEANUP | Qi Su | 100213 ck# r-2853 | $ | 1,036.05 |
| 10/30/13 GENERAL CLEANUP | Qi Su | 103013 ck# r-2854 | $ | 486.52 |
| 1/2/14 GENERAL CLEANUP | Stanley Supply & Tool Inc. | 010214 ck# r-3155 | $ | 222.11 |
| 9/11/13 GENERAL CLEANUP | Vincent Wong | 091113 ck# r-2863 | $ | 1,524.72 |
| 9/17/13 GENERAL CLEANUP | Vincent Wong | 091713 ck# r-2864 | $ | 1,922.22 |
| 9/27/13 GENERAL CLEANUP | Vincent Wong | 092713 ck# r-2865 | $ | 1,180.25 |
| 11/14/14 GENERAL CLEANUP | Yaozhong Chang | 111414 ck# r-2902 | $ | 129.07 |

| | | | | |
|---|---|---|---|---|
| 12/28/11 GENERAL CLEANUP | Yi Xia | 122811 ck# r-2906 | $ | 2,443.93 |
| 1/3/12 GENERAL CLEANUP | Yodeng Pan | 010312a ck# r-2913a | $ | 479.19 |
| 1/10/12 GENERAL CLEANUP | Yodeng Pan | 011012 ck# r-2914 | $ | 108.90 |
| 5/15/14 GENERAL CLEANUP | Yodeng Pan | 051514 ck# r-2907 | $ | 191.48 |
| 12/3/11 GENERAL CLEANUP | Yodeng Pan | 120311 ck# r-2908 | $ | 947.31 |
| 12/10/11 GENERAL CLEANUP | Yodeng Pan | 121011a ck# r-2909a | $ | 843.19 |
| 12/10/11 GENERAL CLEANUP | Yodeng Pan | 121011a ck# r-2909a | $ | (843.19) |
| 12/3/11 GENERAL CLEANUP | Yodeng Pan | 120311 ck# r-2908 | $ | (947.31) |
| 5/15/14 GENERAL CLEANUP | Yodeng Pan | 051514 ck# r-2907 | $ | (191.48) |
| 1/10/12 GENERAL CLEANUP | Yodeng Pan | 011012 ck# r-2914 | $ | (108.90) |
| 1/3/12 GENERAL CLEANUP | Yodeng Pan | 010312a ck# r-2913a | $ | (479.19) |
| 7/18/16 GENERAL CLEANUP | Ortmayer Materials Handling Inc | 47740 ck# 1486 | $ | (424.61) |
| 12/31/17 GENERAL CLEANUP | Queens Lumber Co., INC. | 12312017 ACT 103 | $ | 1,892.25 |
| 3/8/16 GENERAL CLEANUP | Pride Pest Control, Inc. | 17764 ck#1357 | $ | 272.19 |
| 9/9/16 GENERAL CLEANUP | D-Best Carting Corp | 10141 ck# 1658e | $ | 600.00 |
| 9/30/16 GENERAL CLEANUP | D-Best Carting Corp | 10146 ck# 1658f | $ | 600.00 |
| 10/4/16 GENERAL CLEANUP | D-Best Carting Corp | 10195 ck# 1658g | $ | 600.00 |
| 11/10/16 GENERAL CLEANUP | D-Best Carting Corp | 10313 ck# 1658h | $ | 300.00 |
| 11/11/16 GENERAL CLEANUP | D-Best Carting Corp | 10324 ck# 1658i | $ | 600.00 |
| 11/16/16 GENERAL CLEANUP | D-Best Carting Corp | 10350 ck# 1658j | $ | 600.00 |
| 12/5/16 GENERAL CLEANUP | D-Best Carting Corp | 10415 ck# 1658k | $ | 400.00 |
| 12/7/16 GENERAL CLEANUP | D-Best Carting Corp | 10432 ck# 1658L | $ | 500.00 |
| 12/13/16 GENERAL CLEANUP | D-Best Carting Corp | 10485 ck# r-0883 | $ | 800.00 |
| 12/23/16 GENERAL CLEANUP | D-Best Carting Corp | 10581 ck# r-0884 | $ | 500.00 |
| 12/29/16 GENERAL CLEANUP | D-Best Carting Corp | 10584 ck# r-0885 | $ | 300.00 |
| 1/16/17 GENERAL CLEANUP | D-Best Carting Corp | 10689 ck# r-0886 | $ | 500.00 |
| 2/5/17 GENERAL CLEANUP | D-Best Carting Corp | 10845 ck# r-0887 | $ | 600.00 |
| 2/6/17 GENERAL CLEANUP | D-Best Carting Corp | 10846 ck# r-0888 | $ | 600.00 |
| 2/21/17 GENERAL CLEANUP | D-Best Carting Corp | 10894 ck# r-0889 | $ | 600.00 |
| 3/10/17 GENERAL CLEANUP | D-Best Carting Corp | 10963 ck# 1753 | $ | 600.00 |
| 9/8/17 GENERAL CLEANUP | D-Best Carting Corp | 12041 | $ | 600.00 |
| 9/26/17 GENERAL CLEANUP | D-Best Carting Corp | 12113 | $ | 500.00 |
| 10/5/17 GENERAL CLEANUP | D-Best Carting Corp | 12192 | $ | 350.00 |
| 10/10/17 GENERAL CLEANUP | D-Best Carting Corp | 12206 | $ | 600.00 |
| 10/20/17 GENERAL CLEANUP | D-Best Carting Corp | 12257 | $ | 600.00 |
| 10/24/17 GENERAL CLEANUP | D-Best Carting Corp | 12276 | $ | 600.00 |
| 12/12/11 GENERAL CLEANUP | D-Best Carting Corp | 5563 ck# r-0823 | $ | 1,249.19 |

| | | | | |
|---|---|---|---|---|
| 7/31/12 GENERAL CLEANUP | D-Best Carting Corp | 5813 ck# r-0824 | $ | 3,400.00 |
| 9/27/12 GENERAL CLEANUP | D-Best Carting Corp | 5902 ck# r-0825 | $ | 2,200.00 |
| 10/11/12 GENERAL CLEANUP | D-Best Carting Corp | 5923 ck# r-0826 | $ | 800.00 |
| 11/5/12 GENERAL CLEANUP | D-Best Carting Corp | 5943 ck# r-0827 | $ | 1,600.00 |
| 12/4/12 GENERAL CLEANUP | D-Best Carting Corp | 6007 ck# r-0828 | $ | 3,200.00 |
| 1/16/13 GENERAL CLEANUP | D-Best Carting Corp | 6041 ck# r-0829 | $ | 2,800.00 |
| 2/18/13 GENERAL CLEANUP | D-Best Carting Corp | 6059 ck# r-0830 | $ | 1,800.00 |
| 11/19/11 GENERAL CLEANUP | D-Best Carting Corp | 7075 ck# r-0822 | $ | 1,800.00 |
| 4/8/13 GENERAL CLEANUP | D-Best Carting Corp | 7156 ck# r-0831 | $ | 2,350.00 |
| 4/19/13 GENERAL CLEANUP | D-Best Carting Corp | 7203 ck# r-0832 | $ | 1,500.00 |
| 5/17/13 GENERAL CLEANUP | D-Best Carting Corp | 7302 ck# r-0833 | $ | 1,900.00 |
| 7/1/13 GENERAL CLEANUP | D-Best Carting Corp | 7432 ck# r-0834 | $ | 400.00 |
| 8/13/13 GENERAL CLEANUP | D-Best Carting Corp | 7522 ck# r-0835 | $ | 400.00 |
| 8/27/13 GENERAL CLEANUP | D-Best Carting Corp | 7551 ck# r-0836 | $ | 800.00 |
| 8/30/13 GENERAL CLEANUP | D-Best Carting Corp | 7555 ck# r-0837 | $ | 750.00 |
| 9/17/13 GENERAL CLEANUP | D-Best Carting Corp | 7584 ck# r-0838 | $ | 2,100.00 |
| 9/27/13 GENERAL CLEANUP | D-Best Carting Corp | 7631 ck# r-0839 | $ | 1,950.00 |
| 10/24/13 GENERAL CLEANUP | D-Best Carting Corp | 7699 ck# r-0840 | $ | 1,750.00 |
| 11/7/13 GENERAL CLEANUP | D-Best Carting Corp | 7725 ck# r-0841 | $ | 2,150.00 |
| 11/19/13 GENERAL CLEANUP | D-Best Carting Corp | 7737 ck# r-0843 | $ | 3,550.00 |
| 11/15/13 GENERAL CLEANUP | D-Best Carting Corp | 7738 ck# r-0842 | $ | 750.00 |
| 12/3/13 GENERAL CLEANUP | D-Best Carting Corp | 7767 ck# r-0844 | $ | 1,600.00 |
| 12/11/13 GENERAL CLEANUP | D-Best Carting Corp | 7812 ck# r-0845 | $ | 1,600.00 |
| 1/14/14 GENERAL CLEANUP | D-Best Carting Corp | 7835 ck# r-0846 | $ | 1,750.00 |
| 2/21/14 GENERAL CLEANUP | D-Best Carting Corp | 7863 ck# r-0847 | $ | 600.00 |
| 2/27/14 GENERAL CLEANUP | D-Best Carting Corp | 7881 ck# r-0848 | $ | 400.00 |
| 3/6/14 GENERAL CLEANUP | D-Best Carting Corp | 7897 ck# r-0849 | $ | 600.00 |
| 3/6/14 GENERAL CLEANUP | D-Best Carting Corp | 7897a ck# r-0849 | $ | 600.00 |
| 9/23/14 GENERAL CLEANUP | D-Best Carting Corp | 8356 ck# r-0861 | $ | 1,100.00 |
| 10/21/14 GENERAL CLEANUP | D-Best Carting Corp | 8382 ck# r-0863 | $ | 1,500.00 |
| 10/20/14 GENERAL CLEANUP | D-Best Carting Corp | 8406 ck# r-0862 | $ | 1,700.00 |
| 11/3/14 GENERAL CLEANUP | D-Best Carting Corp | 8437 ck# r-0864 | $ | 2,700.00 |
| 12/22/14 GENERAL CLEANUP | D-Best Carting Corp | 8466 ck# r-0865 | $ | 4,500.00 |
| 12/23/14 GENERAL CLEANUP | D-Best Carting Corp | 8517 ck# r-0866 | $ | 2,000.00 |
| 2/2/15 GENERAL CLEANUP | D-Best Carting Corp | 8554 ck# r-0867 | $ | 5,600.00 |
| 2/11/15 GENERAL CLEANUP | D-Best Carting Corp | 8563 ck# r-0869 | $ | 7,420.00 |
| 2/25/15 GENERAL CLEANUP | D-Best Carting Corp | 8564 ck# r-0870 | $ | 12,920.00 |

| 2/26/15 GENERAL CLEANUP | D-Best Carting Corp | 8578 ck# r-0871 | $ | 7,080.00 |
| 3/17/15 GENERAL CLEANUP | D-Best Carting Corp | 8591 ck# r-0874 | $ | 11,430.00 |
| 3/27/15 GENERAL CLEANUP | D-Best Carting Corp | 8601 ck# r-0876 | $ | 8,860.00 |
| 4/1/15 GENERAL CLEANUP | D-Best Carting Corp | 8613 ck# r-0878 | $ | 4,280.00 |
| 4/7/15 GENERAL CLEANUP | D-Best Carting Corp | 8620 ck# r-0880 | $ | 4,780.00 |
| 3/16/15 GENERAL CLEANUP | D-Best Carting Corp | 8622 ck# r-0873 | $ | 4,920.00 |
| 4/29/15 GENERAL CLEANUP | D-Best Carting Corp | 8639 ck# r-0881 | $ | 2,240.00 |
| 5/5/15 GENERAL CLEANUP | D-Best Carting Corp | 8670 ck# r-0882 | $ | 2,900.00 |
| 5/18/15 GENERAL CLEANUP | D-Best Carting Corp | 8693 ck# 2233 | $ | 420.00 |
| 5/20/15 GENERAL CLEANUP | D-Best Carting Corp | 8707 ck# 2233a | $ | 920.00 |
| 6/5/15 GENERAL CLEANUP | D-Best Carting Corp | 8733 ck# 1254b | $ | 500.00 |
| 5/27/15 GENERAL CLEANUP | D-Best Carting Corp | 8741 ck# r-2233c | $ | 500.00 |
| 5/28/15 GENERAL CLEANUP | D-Best Carting Corp | 8748 ck# r-2233d | $ | 420.00 |
| 5/29/15 GENERAL CLEANUP | D-Best Carting Corp | 8755 ck# r-2233e | $ | 420.00 |
| 6/2/15 GENERAL CLEANUP | D-Best Carting Corp | 8758 ck# 1254 | $ | 420.00 |
| 6/11/15 GENERAL CLEANUP | D-Best Carting Corp | 8794 ck# 1254c | $ | 500.00 |
| 6/14/15 GENERAL CLEANUP | D-Best Carting Corp | 8813 ck# r-1254d | $ | 500.00 |
| 6/26/15 GENERAL CLEANUP | D-Best Carting Corp | 8858 ck# 1254e | $ | 500.00 |
| 7/2/15 GENERAL CLEANUP | D-Best Carting Corp | 8871 ck# 1555a | $ | 500.00 |
| 7/7/15 GENERAL CLEANUP | D-Best Carting Corp | 8876 ck# 1255a | $ | 500.00 |
| 7/8/15 GENERAL CLEANUP | D-Best Carting Corp | 8884 ck3 1255b | $ | 500.00 |
| 7/9/15 GENERAL CLEANUP | D-Best Carting Corp | 8890 ck# 1255c | $ | 500.00 |
| 7/14/15 GENERAL CLEANUP | D-Best Carting Corp | 8908 ck# 1255d | $ | 500.00 |
| 7/17/15 GENERAL CLEANUP | D-Best Carting Corp | 8926 ck# 1255e | $ | 500.00 |
| 7/24/14 GENERAL CLEANUP | D-Best Carting Corp | 8938 ck# 1555 | $ | 600.00 |
| 7/27/15 GENERAL CLEANUP | D-Best Carting Corp | 8953 ck# 1255f | $ | 600.00 |
| 8/4/15 GENERAL CLEANUP | D-Best Carting Corp | 8975 ck# 1258a | $ | 500.00 |
| 8/5/15 GENERAL CLEANUP | D-Best Carting Corp | 8980 ck# 1258b | $ | 600.00 |
| 8/12/15 GENERAL CLEANUP | D-Best Carting Corp | 9002 ck# 1258c | $ | 550.00 |
| 7/13/16 GENERAL CLEANUP | D-Best Carting Corp | 9008 ck# 1521j | $ | 600.00 |
| 8/17/15 GENERAL CLEANUP | D-Best Carting Corp | 9010 ck# 1258d | $ | 600.00 |
| 8/25/15 GENERAL CLEANUP | D-Best Carting Corp | 9027 ck# 1258e | $ | 500.00 |
| 8/27/15 GENERAL CLEANUP | D-Best Carting Corp | 9036 ck# 1258f | $ | 500.00 |
| 8/31/15 GENERAL CLEANUP | D-Best Carting Corp | 9041 ck# 1258g | $ | 500.00 |
| 9/15/15 GENERAL CLEANUP | D-Best Carting Corp | 9081 ck# 1336a | $ | 500.00 |
| 9/17/15 GENERAL CLEANUP | D-Best Carting Corp | 9097 ck# 1336b | $ | 500.00 |
| 9/29/15 GENERAL CLEANUP | D-Best Carting Corp | 9120 ck# 1336c | $ | 500.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/15 GENERAL CLEANUP | D-Best Carting Corp | 9139 ck# 1337a | $ | 300.00 |
| 10/7/15 GENERAL CLEANUP | D-Best Carting Corp | 9143 ck# 1337d | $ | 500.00 |
| 9/13/15 GENERAL CLEANUP | D-Best Carting Corp | 9166 ck# 1337 | $ | 500.00 |
| 10/14/15 GENERAL CLEANUP | D-Best Carting Corp | 9169 ck# 1337c | $ | 500.00 |
| 10/19/15 GENERAL CLEANUP | D-Best Carting Corp | 9178 ck# 1337d | $ | 500.00 |
| 10/30/15 GENERAL CLEANUP | D-Best Carting Corp | 9219 ck# 1337e | $ | 500.00 |
| 11/9/15 GENERAL CLEANUP | D-Best Carting Corp | 9237 ck# 1338a | $ | 500.00 |
| 11/13/15 GENERAL CLEANUP | D-Best Carting Corp | 9258 ck# 1338b | $ | 500.00 |
| 11/16/15 GENERAL CLEANUP | D-Best Carting Corp | 9261 ck# 1338c | $ | 500.00 |
| 12/2/15 GENERAL CLEANUP | D-Best Carting Corp | 9277 ck# 1338d | $ | 500.00 |
| 12/3/15 GENERAL CLEANUP | D-Best Carting Corp | 9308 ck# 1340a | $ | 500.00 |
| 12/10/15 GENERAL CLEANUP | D-Best Carting Corp | 9325 ck# 1340b | $ | 500.00 |
| 12/15/15 GENERAL CLEANUP | D-Best Carting Corp | 9341 ck# 1340c | $ | 500.00 |
| 12/28/15 GENERAL CLEANUP | D-Best Carting Corp | 9358 ck# 1340 | $ | 500.00 |
| 2/1/16 GENERAL CLEANUP | D-Best Carting Corp | 9425 ck# 1421a | $ | 500.00 |
| 3/21/16 GENERAL CLEANUP | D-Best Carting Corp | 9593 ck# 1421b | $ | 500.00 |
| 4/11/16 GENERAL CLEANUP | D-Best Carting Corp | 9663 ck# 1421c | $ | 500.00 |
| 4/25/16 GENERAL CLEANUP | D-Best Carting Corp | 9687 ck# 1421d | $ | 500.00 |
| 5/27/16 GENERAL CLEANUP | D-Best Carting Corp | 9770 ck# 1521a | $ | 400.00 |
| 6/9/16 GENERAL CLEANUP | D-Best Carting Corp | 9795 ck# 1521b | $ | 500.00 |
| 6/20/16 GENERAL CLEANUP | D-Best Carting Corp | 9835 ck# 1521c | $ | 600.00 |
| 6/20/16 GENERAL CLEANUP | D-Best Carting Corp | 9838 ck# 1521d | $ | 600.00 |
| 6/21/16 GENERAL CLEANUP | D-Best Carting Corp | 9843 ck# 1521e | $ | 600.00 |
| 6/23/16 GENERAL CLEANUP | D-Best Carting Corp | 9856 ck# 1521f | $ | 600.00 |
| 6/27/15 GENERAL CLEANUP | D-Best Carting Corp | 9862 ck# 1521 | $ | 600.00 |
| 7/7/16 GENERAL CLEANUP | D-Best Carting Corp | 9889 ck# 1521g | $ | 500.00 |
| 7/7/16 GENERAL CLEANUP | D-Best Carting Corp | 9890 ck# 1521h | $ | 400.00 |
| 7/8/16 GENERAL CLEANUP | D-Best Carting Corp | 9893 ck# 1521i | $ | 500.00 |
| 7/19/16 GENERAL CLEANUP | D-Best Carting Corp | 9924 ck# 1521k | $ | 450.00 |
| 7/26/16 GENERAL CLEANUP | D-Best Carting Corp | 9952 ck# 1521L | $ | 600.00 |
| 7/29/16 GENERAL CLEANUP | D-Best Carting Corp | 9967 ck# 1521m | $ | 600.00 |
| 4/14/14 GENERAL CLEANUP | D-Best Carting Corp | 7981 ck# r-0851 | $ | 600.00 |
| 4/28/14 GENERAL CLEANUP | D-Best Carting Corp | 8010 ck# r-0852 | $ | 1,000.00 |
| 5/14/14 GENERAL CLEANUP | D-Best Carting Corp | 8069 ck# r-0853 | $ | 400.00 |
| 5/21/14 GENERAL CLEANUP | D-Best Carting Corp | 8093 ck# r-0854 | $ | 600.00 |
| 6/27/14 GENERAL CLEANUP | D-Best Carting Corp | 8177 ck# r-0855 | $ | 600.00 |
| 7/8/14 GENERAL CLEANUP | D-Best Carting Corp | 8213 ck# r-0856 | $ | 600.00 |

| 8/4/14 GENERAL CLEANUP | D-Best Carting Corp | 8246 ck# r-0857 | $ | 2,100.00 |
|---|---|---|---|---|
| 8/13/14 GENERAL CLEANUP | D-Best Carting Corp | 8271 ck# r-0858 | $ | 1,500.00 |
| 8/29/14 GENERAL CLEANUP | D-Best Carting Corp | 8312 ck# r-0859 | $ | 2,800.00 |
| 9/12/14 GENERAL CLEANUP | D-Best Carting Corp | 8330 ck# r-0860 | $ | 1,200.00 |
| 9/12/14 GENERAL CLEANUP | D-Best Carting Corp | 8330a ck# r-0860 | $ | 1,200.00 |
| 7/18/17 GENERAL CLEANUP | D-Best Carting Corp | 071817 ck#1836 | $ | 1,900.00 |
| 4/7/14 GENERAL CLEANUP | D-Best Carting Corp | 10 ck# r-0850 | $ | 1,100.00 |
| 8/11/16 GENERAL CLEANUP | D-Best Carting Corp | 10006 ck# 1658a | $ | 500.00 |
| 8/22/16 GENERAL CLEANUP | D-Best Carting Corp | 10044 ck# 1658b | $ | 600.00 |
| 8/31/16 GENERAL CLEANUP | D-Best Carting Corp | 10071 ck# 1658c | $ | 400.00 |
| 8/31/16 GENERAL CLEANUP | D-Best Carting Corp | 10077 ck# 1658d | $ | 300.00 |
| 9/12/14 GENERAL CLEANUP | D-Best Carting Corp | 8330a ck# r-0860 | $ | (1,200.00) |
| 3/6/14 GENERAL CLEANUP | D-Best Carting Corp | 7897a ck# r-0849 | $ | (600.00) |
| 11/10/17 GENERAL CLEANUP | D-Best Carting Corp | 12361 | $ | 600.00 |
| 11/20/17 GENERAL CLEANUP | D-Best Carting Corp | 12396 | $ | 600.00 |
| 11/27/17 GENERAL CLEANUP | D-Best Carting Corp | 12431 | $ | 600.00 |
| 10/10/17 GENERAL CLEANUP | D-Best Carting Corp | 101017 ck# 1896 | $ | 5,000.00 |
| 12/6/17 GENERAL CLEANUP | D-Best Carting Corp | 12479 | $ | 600.00 |
| 12/14/17 GENERAL CLEANUP | D-Best Carting Corp | 12509 | $ | 600.00 |
| 12/27/17 GENERAL CLEANUP | D-Best Carting Corp | 12557 | $ | 600.00 |
| 1/10/18 GENERAL CLEANUP | D-Best Carting Corp | 12591 | $ | 600.00 |
| 1/17/18 GENERAL CLEANUP | D-Best Carting Corp | 12650 | $ | 950.00 |
| 1/23/18 GENERAL CLEANUP | D-Best Carting Corp | 12692 | $ | 600.00 |
| 1/23/18 GENERAL CLEANUP | D-Best Carting Corp | 12693 | $ | 950.00 |
| 1/26/18 GENERAL CLEANUP | D-Best Carting Corp | 12742 | $ | 600.00 |
| 1/30/18 GENERAL CLEANUP | D-Best Carting Corp | 12760 | $ | 600.00 |
| 1/31/18 GENERAL CLEANUP | D-Best Carting Corp | 12778 | $ | 600.00 |
| 2/2/18 GENERAL CLEANUP | D-Best Carting Corp | 12793 | $ | 600.00 |
| 2/15/18 GENERAL CLEANUP | D-Best Carting Corp | 12897 | $ | 201.45 |
| 2/21/18 GENERAL CLEANUP | D-Best Carting Corp | 12929 | $ | 600.00 |
| 2/15/18 GENERAL CLEANUP | D-Best Carting Corp | 12897 | $ | 600.00 |
| 3/1/18 GENERAL CLEANUP | D-Best Carting Corp | 12988 | $ | 600.00 |
| 3/5/18 GENERAL CLEANUP | D-Best Carting Corp | 13011 | $ | 600.00 |
| 3/14/18 GENERAL CLEANUP | D-Best Carting Corp | 13065 | $ | 500.00 |
| 3/23/18 GENERAL CLEANUP | D-Best Carting Corp | 13132 | $ | 600.00 |
| 3/23/18 GENERAL CLEANUP | D-Best Carting Corp | 13133 | $ | 450.00 |
| 3/29/18 GENERAL CLEANUP | D-Best Carting Corp | 13172 | $ | 600.00 |

| | | | | |
|---|---|---|---|---|
| 3/6/18 GENERAL CLEANUP | D-Best Carting Corp | 13254 | $ | 600.00 |
| 4/23/18 GENERAL CLEANUP | D-Best Carting Corp | 13386 | $ | 600.00 |
| 5/8/18 GENERAL CLEANUP | D-Best Carting Corp | 13533a | $ | 950.00 |
| 5/8/18 GENERAL CLEANUP | D-Best Carting Corp | 13534 | $ | 600.00 |
| 5/15/18 GENERAL CLEANUP | D-Best Carting Corp | 13615 | $ | 600.00 |
| 5/25/18 GENERAL CLEANUP | D-Best Carting Corp | 13743 | $ | 725.00 |
| 6/13/18 GENERAL CLEANUP | D-Best Carting Corp | 13904 | $ | 725.00 |
| 6/19/18 GENERAL CLEANUP | D-Best Carting Corp | 13976 | $ | 725.00 |
| 7/5/18 GENERAL CLEANUP | D-Best Carting Corp | 14132 | $ | 725.00 |
| 7/10/18 GENERAL CLEANUP | D-Best Carting Corp | 14179 | $ | 725.00 |
| 7/10/18 GENERAL CLEANUP | D-Best Carting Corp | 14180 | $ | 73.95 |
| 7/24/18 GENERAL CLEANUP | D-Best Carting Corp | 14315 | $ | 379.05 |
| 6/1/16 GENERAL CLEANUP | Jiqing Yue | 060116 ck#1055 | $ | 6,802.20 |
| 3/21/17 SITE FACILITIES | The Home Depot | 032117 ck# r-3941 | $ | 398.90 |
| 3/21/17 SITE FACILITIES | The Home Depot | 032117a ck# r-3942 | $ | 60.91 |
| 3/21/17 SITE FACILITIES | The Home Depot | 032117b ck# r-3943 | $ | 37.94 |
| 3/27/17 SITE FACILITIES | The Home Depot | 032717 ck# r-3944 | $ | 412.75 |
| 3/30/17 SITE FACILITIES | The Home Depot | 033017 ck# r-3946 | $ | 51.74 |
| 4/4/17 SITE FACILITIES | The Home Depot | 040417 ck# r-3947 | $ | 4.97 |
| 4/10/17 SITE FACILITIES | The Home Depot | 041017 ck# r-3948 | $ | 66.63 |
| 4/10/17 SITE FACILITIES | The Home Depot | 041017a ck# r-3949 | $ | 55.33 |
| 11/30/16 SITE FACILITIES | The Home Depot | h1214-24190 ck#1630 | $ | 2,254.58 |
| 5/6/12 SITE FACILITIES | Bob White | 050612b ck# r-2745 | $ | 242.83 |
| 3/21/17 SITE FACILITIES | Queens Lumber Co., INC. | 032117 ck# r-3936 | $ | 303.76 |
| 3/22/17 SITE FACILITIES | Queens Lumber Co., INC. | 032217 ck# r-3937 | $ | 188.08 |
| 3/30/17 SITE FACILITIES | Queens Lumber Co., INC. | 033017 ck# r-3938 | $ | 90.00 |
| 4/3/17 SITE FACILITIES | Queens Lumber Co., INC. | 040317 ck# r-3939 | $ | 5.90 |
| 4/8/17 SITE FACILITIES | Queens Lumber Co., INC. | 040817 ck# r-3940 | $ | 476.50 |
| 6/8/18 SITE FACILITIES | Queens Lumber Co., INC. | 159854 | $ | 97.99 |
| 5/7/12 SITE FACILITIES | Yudeng Pan | 050712 ck# r-2942 | $ | 900.00 |
| 5/20/15 SITE FACILITIES | Bulbs.Com | 052015 ck# R-0192 | $ | 57.71 |
| 6/28/16 SITE FACILITIES | Bulbs.Com | 062816 CK# R-0193 | $ | 52.91 |
| 5/1/13 SITE FACILITIES | BuyOnlineNow.com | 050113 ck# r-0221 | $ | 375.30 |
| 10/5/15 SITE FACILITIES | BuyOnlineNow.com | 100515 ck# r-0222 | $ | 188.20 |
| 12/14/12 SITE FACILITIES | BuyOnlineNow.com | e3867793 ck# r-0220 | $ | 162.80 |
| 5/19/14 SITE FACILITIES | Engineer Supplies, | 11093441 ck# r-1138 | $ | 283.23 |
| 3/11/16 CONCRETE | CORONA READY MIX, INC | 031116 ck# 1364 | $ | 8,700.00 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 8/27/12 | CONCRETE | CORONA READY MIX, INC | 309078 ck# r-0774 | $ | 5,879.25 |
| 5/24/16 | CONCRETE | CORONA READY MIX, INC | 42764 ck# 1436 | $ | 4,215.59 |
| 5/31/16 | CONCRETE | CORONA READY MIX, INC | 42817 ck# 1436a | $ | 2,556.86 |
| 2/26/16 | CONCRETE | CORONA READY MIX, INC | tr3 ck# 1344 | $ | 750.00 |
| 7/18/16 | CONCRETE | Min Shun Hardware Inc | 071816 ck# 1487 | $ | 783.99 |
| 7/22/16 | CONCRETE | Min Shun Hardware Inc | 072216 ck# 1496 | $ | 786.62 |
| 8/6/16 | CONCRETE | Min Shun Hardware Inc | 080616 ck# 1515 | $ | 783.90 |
| 6/27/16 | CONCRETE | Qiuxing Xia | 062716 ck# 1450 | $ | 557.86 |
| 7/22/16 | CONCRETE | Qiuxing Xia | 072216 ck# 1492 | $ | 617.62 |
| 4/18/16 | CONCRETE | Decorama Building & Plumbing Supply | 402356 ck#1389 | $ | 7,240.19 |
| 6/27/17 | MASONRY | Kingston Block & Masonry Supply | 106131 ck#1826 | $ | 6,201.52 |
| 6/29/17 | MASONRY | Kingston Block & Masonry Supply | 106172 ck#1827 | $ | 3,100.76 |
| 2/7/17 | SITE WORK | CSC NY INC | 020717 ck# 1721a | $ | 250.00 |
| 3/11/15 | SITE WORK | CSC NY INC | 031115 ck# r-0807 | $ | 2,653.00 |
| 4/8/15 | SITE WORK | CSC NY INC | 040815 ck# r-0808 | $ | 2,655.00 |
| 12/11/16 | SITE WORK | CSC NY INC | 121116 ck# 1721b | $ | 250.00 |
| 8/8/17 | SITE WORK | CSC NY INC | 34334.. ck#1869 | $ | 1,250.00 |
| 5/7/16 | SITE WORK | CSC NY INC | pr33660 ck# 1464a | $ | 550.00 |
| 7/8/15 | SITE WORK | CSC NY INC | r33039 ck# 2250 | $ | 250.00 |
| 8/6/15 | SITE WORK | CSC NY INC | r33089 ck# 1235a | $ | 250.00 |
| 8/5/14 | SITE WORK | CSC NY INC | r33163 ck# 1235 | $ | 250.00 |
| 10/2/15 | SITE WORK | CSC NY INC | r33204 ck# 1235b | $ | 250.00 |
| 11/2/15 | SITE WORK | CSC NY INC | r33266 ck# 1330 | $ | 250.00 |
| 12/1/15 | SITE WORK | CSC NY INC | r33331 ck# 1330b | $ | 250.00 |
| 12/30/15 | SITE WORK | CSC NY INC | r33380 ck# 1330c | $ | 250.00 |
| 1/28/16 | SITE WORK | CSC NY INC | r33431 ck# 1393 | $ | 250.00 |
| 2/17/16 | SITE WORK | CSC NY INC | r33459 ck# 1393a | $ | 250.00 |
| 3/25/16 | SITE WORK | CSC NY INC | r33514 ck# 1393b | $ | 250.00 |
| 4/23/16 | SITE WORK | CSC NY INC | r33576 ck# 1464 | $ | 250.00 |
| 5/22/16 | SITE WORK | CSC NY INC | r33639 ck# 1464b | $ | 250.00 |
| 6/15/16 | SITE WORK | CSC NY INC | r33698 ck# 1593 | $ | 250.00 |
| 7/19/16 | SITE WORK | CSC NY INC | r33768 ck#1593a | $ | 250.00 |
| 8/17/15 | SITE WORK | CSC NY INC | r33832 ck# 1653 | $ | 250.00 |
| 9/15/16 | SITE WORK | CSC NY INC | r33911 ck# 1653a | $ | 250.00 |
| 10/11/16 | SITE WORK | CSC NY INC | r34018 ck# 1721 | $ | 250.00 |
| 11/11/16 | SITE WORK | CSC NY INC | r34100 ck# 1721a | $ | 250.00 |
| 1/9/17 | SITE WORK | CSC NY INC | r34193 ck# 1721 | $ | 250.00 |

| Date | Category | Vendor | Reference | | Amount |
|------|----------|--------|-----------|---|--------|
| 11/29/17 | SITE WORK | CSC NY INC | r34655 ck# 5028 | $ | 500.00 |
| 9/27/17 | SITE WORK | CSC NY INC | R34700 | $ | 250.00 |
| 10/26/17 | SITE WORK | CSC NY INC | R34741 | $ | 250.00 |
| 11/24/17 | SITE WORK | CSC NY INC | R34856 | $ | 250.00 |
| 12/23/17 | SITE WORK | CSC NY INC | R34857 | $ | 250.00 |
| 1/21/18 | SITE WORK | CSC NY INC | R34905 | $ | 250.00 |
| 2/19/18 | SITE WORK | CSC NY INC | R34906 | $ | 250.00 |
| 3/20/18 | SITE WORK | CSC NY INC | R34975 | $ | 250.00 |
| 4/18/18 | SITE WORK | CSC NY INC | R34997 | $ | 250.00 |
| 2/27/13 | MASONRY | Casa Building Materials | 15005 ck# r-0248 | $ | 8,788.28 |
| 7/6/16 | MASONRY | CLAYTON BLOCK COMPANY | 2e10365301 ck# 1465 | $ | 4,067.31 |
| 6/21/17 | MASONRY | Kingston Block & Masonry Supply | 106040 ck# 1821 | $ | 3,100.76 |
| 9/11/17 | MASONRY | Glenwood Mason Supply Co., Inc | 0013135 ck#1881 | $ | 1,502.04 |
| 4/7/17 | MASONRY | Glenwood Mason Supply Co., Inc | 040717 ck# 1764 | $ | 2,216.06 |
| 11/14/16 | MASONRY | Glenwood Mason Supply Co., Inc | 111416 ck# 1631 | $ | 1,346.78 |
| 11/28/16 | MASONRY | Glenwood Mason Supply Co., Inc | 112816 ck# 1635 | $ | 1,346.78 |
| 6/28/16 | MASONRY | Glenwood Mason Supply Co., Inc | 138009 ck# 1453 | $ | 3,040.89 |
| 7/13/16 | MASONRY | Glenwood Mason Supply Co., Inc | 140112 ck# 1479 | $ | 1,593.28 |
| 7/20/16 | MASONRY | Glenwood Mason Supply Co., Inc | 140875 ck# 1488 | $ | 3,221.06 |
| 7/25/16 | MASONRY | Glenwood Mason Supply Co., Inc | 141691 ck# 1499 | $ | 3,329.94 |
| 7/28/16 | MASONRY | Glenwood Mason Supply Co., Inc | 142228 ck# 1497 | $ | 2,845.28 |
| 7/29/16 | MASONRY | Glenwood Mason Supply Co., Inc | 142230 ck# 1502 | $ | 1,346.78 |
| 8/3/16 | MASONRY | Glenwood Mason Supply Co., Inc | 143099 ck# 1513 | $ | 2,719.58 |
| 8/12/16 | MASONRY | Glenwood Mason Supply Co., Inc | 144463 ck# 1535 | $ | 2,903.31 |
| 8/22/16 | MASONRY | Glenwood Mason Supply Co., Inc | 145692 ck# 1538 | $ | 1,279.28 |
| 8/25/16 | MASONRY | Glenwood Mason Supply Co., Inc | 146239 ck# 1544 | $ | 2,986.49 |
| 9/7/16 | MASONRY | Glenwood Mason Supply Co., Inc | 147681 ck# 1563 | $ | 1,018.85 |
| 9/16/16 | MASONRY | Glenwood Mason Supply Co., Inc | 148953 ck# 1574 | $ | 854.12 |
| 9/27/16 | MASONRY | Glenwood Mason Supply Co., Inc | 150329 ck# 1582 | $ | 1,346.78 |
| 9/30/16 | MASONRY | Glenwood Mason Supply Co., Inc | 150755 ck# 1587 | $ | 3,063.03 |
| 11/30/16 | MASONRY | Glenwood Mason Supply Co., Inc | 157950 ck# 1646 | $ | 1,346.78 |
| 1/16/17 | MASONRY | Glenwood Mason Supply Co., Inc | 161697 ck# 1688 | $ | 2,731.45 |
| 2/13/17 | MASONRY | Glenwood Mason Supply Co., Inc | 164185 ck# 1712 | $ | 3,063.03 |
| 3/10/17 | MASONRY | Glenwood Mason Supply Co., Inc | 166875 ck# 1737 | $ | 1,346.78 |
| 6/27/17 | MASONRY | Glenwood Mason Supply Co., Inc | 180459 ck#1824 | $ | 3,684.00 |
| 7/5/17 | MASONRY | Glenwood Mason Supply Co., Inc | 181449 ck#1851 | $ | 3,078.09 |
| 7/5/17 | MASONRY | Glenwood Mason Supply Co., Inc | 181454 ck#1848 | $ | 6,056.28 |

| | | | | |
|---|---|---|---|---|
| 9/12/17 MASONRY | Glenwood Mason Supply Co., Inc | 191124 ck#1884 | $ | 816.13 |
| 7/11/16 MASONRY | Glenwood Mason Supply Co., Inc | q011366 ck# 1477 | $ | 2,971.11 |
| 5/1/17 MASONRY | Glenwood Mason Supply Co., Inc | q015756 ck# 1784 | $ | 2,924.44 |
| 5/4/17 MASONRY | Glenwood Mason Supply Co., Inc | q015840 ck# 1787 | $ | 2,157.09 |
| 3/27/18 MASONRY | Julipedra | FPF2018/70 | $ | 2,167.35 |
| 5/29/18 MASONRY | CAROTRANS | 1822103 IMPJER1822103 | $ | 355.30 |
| 5/23/18 MASONRY | CAROTRANS | 1822103a | $ | 138.00 |
| 5/8/18 MASONRY | Julipedra | 05082018 | $ | 715.77 |
| 6/8/18 MASONRY | PACTRANS GLOBAL LLC | SCHI00001954 | $ | 180.00 |
| 4/22/16 METALS | Siegel Bros Supply Co | 1018866 ck#1391 | $ | 572.68 |
| 5/5/16 METALS | Siegel Bros Supply Co | 1019031 ck#1405 | $ | 1,434.97 |
| 2/2/18 METALS | Western Metal Work & Supply, Inc | 02022018 | $ | 7,714.88 |
| 2/2/18 METALS | Western Metal Work & Supply, Inc | 020220180 | $ | 7,600.00 |
| 2/2/18 METALS | Western Metal Work & Supply, Inc | 02022018 wrong amt | $ | (7,714.88) |
| 2/2/18 METALS | Western Metal Work & Supply, Inc | 02022018 | $ | 7,714.88 |
| 2/2/18 METALS | Western Metal Work & Supply, Inc | 02022018 | $ | (7,714.88) |
| 7/2/18 METALS | Gd Kin Long Hardware Products Co., | 20180702 | $ | 2,440.00 |
| 12/30/18 METALS | BRILLIANT GROUP LOGISTICS CORP | NB815126A | $ | 2,499.74 |
| 6/21/17 METALS | Harris Home Repair & Development | 1090 ck#1820 | $ | 11,388.22 |
| 3/27/17 METALS | The Gordon Supply Co., Inc | 45956 ck#2612.99 | $ | 2,612.99 |
| 4/26/17 WOOD AND PLASTICS | Uline | 84427312 ck#1774 | $ | 678.94 |
| 3/14/18 THERMAL AND MOISTURE PROTECTION | Weifang Hongyuan Waterprof Material | SP002 | $ | 2,280.00 |
| 3/14/18 THERMAL AND MOISTURE PROTECTION | Weifang Hongyuan Waterprof Material | SP002 | $ | 2,280.00 |
| 5/6/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB803982 | $ | 625.85 |
| 5/3/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB803982A | $ | 322.89 |
| 3/14/16 THERMAL AND MOISTURE PROTECTION | Queens Lumber Co., INC. | 031416 ck#1362 | $ | 539.25 |
| 8/1/17 THERMAL AND MOISTURE PROTECTION | Queens Lumber Co., INC. | 080117 ck#1863 | $ | 12,409.09 |
| 12/19/17 THERMAL AND MOISTURE PROTECTION | Gd Kin Long Hardware Products Co., | 20171219US01 | $ | 1,975.00 |
| 3/24/18 THERMAL AND MOISTURE PROTECTION | JINAN CHENGZHUO BUILDING MATERIALS | CTS012018USA | $ | 1,065.00 |
| 4/10/18 THERMAL AND MOISTURE PROTECTION | JINAN CHENGZHUO BUILDING MATERIALS | CTS012018a delivery charge | $ | 126.00 |
| 2/11/13 DOORS AND WINDOWS | M&D Door & Hardware | 248091 ck# r-1485 | $ | 696.80 |
| 6/7/13 DOORS AND WINDOWS | M&D Door & Hardware | 251205 ck# r-1486 | $ | 1,542.76 |
| 7/17/13 DOORS AND WINDOWS | M&D Door & Hardware | 252186 ck# r-1488 | $ | 626.03 |
| 1/16/17 DOORS AND WINDOWS | M&D Door & Hardware | 286163 ck#1689 | $ | 6,804.16 |
| 1/11/17 DOORS AND WINDOWS | M&D Door & Hardware | 286163a ck# 1627 | $ | 10,575.03 |
| 2/8/17 DOORS AND WINDOWS | M&D Door & Hardware | 286220 ck# 1700b | $ | 174.20 |
| 1/24/17 DOORS AND WINDOWS | M&D Door & Hardware | 286521 ck#1687 | $ | 6,821.02 |

| | | | | |
|---|---|---|---|---|
| 1/23/17 DOORS AND WINDOWS | M&D Door & Hardware | 286521a ck# 1687 | $ | 6,821.02 |
| 1/26/17 DOORS AND WINDOWS | M&D Door & Hardware | 286645 ck# 1700a | $ | 702.24 |
| 2/8/17 DOORS AND WINDOWS | M&D Door & Hardware | 286645-6220 ck#1700 | $ | 876.44 |
| 4/5/17 DOORS AND WINDOWS | M&D Door & Hardware | 288432 ck#1763 | $ | 483.68 |
| 3/4/17 DOORS AND WINDOWS | M&D Door & Hardware | 288432a ck#  1763 | $ | 483.68 |
| 7/24/13 DOORS AND WINDOWS | M&D Door & Hardware | 346736 ck# r-1490 | $ | 125.21 |
| 7/23/13 DOORS AND WINDOWS | M&D Door & Hardware | 346764 ck# r-1489 | $ | 125.21 |
| 6/25/13 DOORS AND WINDOWS | M&D Door & Hardware | 346765 ck# r-1487 | $ | 500.83 |
| 8/8/16 DOORS AND WINDOWS | M&D Door & Hardware | 484725 ck#1517 | $ | 2,760.48 |
| 8/25/16 DOORS AND WINDOWS | M&D Door & Hardware | 484725a CK#1543 | $ | 2,294.06 |
| 8/30/16 DOORS AND WINDOWS | M&D Door & Hardware | 484725b ck# 1517 | $ | 5,054.54 |
| 8/30/16 DOORS AND WINDOWS | M&D Door & Hardware | 485367 ck#1579 | $ | 1,577.87 |
| 9/7/16 DOORS AND WINDOWS | M&D Door & Hardware | 485367a ck#1557 | $ | 1,577.87 |
| 8/30/16 DOORS AND WINDOWS | M&D Door & Hardware | 485367b ck# 1557 | $ | 3,155.74 |
| 1/13/17 DOORS AND WINDOWS | M&D Door & Hardware | 488209 ck#1627 | $ | 3,770.87 |
| 3/13/17 DOORS AND WINDOWS | M&D Door & Hardware | 489820 ck#1738 | $ | 1,744.41 |
| 2/13/17 DOORS AND WINDOWS | M&D Door & Hardware | 489820a ck# 1738a | $ | 1,744.41 |
| 12/15/16 DOORS AND WINDOWS | M&D Door & Hardware | 487866 ck#1655 | $ | 1,526.67 |
| 12/14/16 DOORS AND WINDOWS | M&D Door & Hardware | 487866b ck# 1655 | $ | 3,053.94 |
| 3/9/17 DOORS AND WINDOWS | M&D Door & Hardware | 489820b ck# 1738b | $ | 1,744.41 |
| 12/21/16 DOORS AND WINDOWS | M&D Door & Hardware | 497866a ck#1664 | $ | 1,526.97 |
| 3/9/17 DOORS AND WINDOWS | M&D Door & Hardware | 489820b ck# 1738b | $ | (1,744.41) |
| 12/14/16 DOORS AND WINDOWS | M&D Door & Hardware | 487866b ck# 1655 | $ | (3,053.94) |
| 2/13/17 DOORS AND WINDOWS | M&D Door & Hardware | 489820a ck# 1738a | $ | (1,744.41) |
| 8/30/16 DOORS AND WINDOWS | M&D Door & Hardware | 485367b ck# 1557 | $ | (3,155.74) |
| 8/30/16 DOORS AND WINDOWS | M&D Door & Hardware | 484725b ck# 1517 | $ | (5,054.54) |
| 3/4/17 DOORS AND WINDOWS | M&D Door & Hardware | 288432a ck#  1763 | $ | (483.68) |
| 1/23/17 DOORS AND WINDOWS | M&D Door & Hardware | 286521a ck# 1687 | $ | (6,821.02) |
| 1/11/17 DOORS AND WINDOWS | M&D Door & Hardware | 286163a ck# 1627 | $ | (10,575.03) |
| 10/14/18 DOORS AND WINDOWS | Tasinmas Ventures Sdn Bhd | OS-141018-DO | $ | 27,186.00 |
| 10/14/18 DOORS AND WINDOWS | Tasinmas Ventures Sdn Bhd | OS-141018-DO | $ | 27,186.00 |
| 10/14/18 DOORS AND WINDOWS | Tasinmas Ventures Sdn Bhd | OS-141018-D1 | $ | (27,186.00) |
| 6/22/16 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 500108269 ck#1448 | $ | 2,590.00 |
| 9/27/17 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | s00117148.. ck#1886 | $ | 1,017.86 |
| 6/16/17 DOORS AND WINDOWS | TNT Construction Inc | w061617 wire 06/16/17 | $ | 10,000.00 |
| 7/3/17 DOORS AND WINDOWS | TNT Construction Inc | w070317 wire 07/03/17 | $ | 15,000.00 |
| 7/5/17 DOORS AND WINDOWS | TNT Construction Inc | w070517 wire 07/05/17 | $ | 5,000.00 |

| 7/14/17 DOORS AND WINDOWS | TNT Construction Inc | w071417 wire 07/14/17 | $ | 5,000.00 |
|---|---|---|---|---|
| 7/17/17 DOORS AND WINDOWS | TNT Construction Inc | w071717 wire 07/17/17 | $ | 3,000.00 |
| 7/28/17 DOORS AND WINDOWS | TNT Construction Inc | w0728/17 wire 07/28/17 | $ | 8,000.00 |
| 8/14/17 DOORS AND WINDOWS | TNT Construction Inc | w081417 wire 08/14/17 | $ | 2,000.00 |
| 8/25/17 DOORS AND WINDOWS | TNT Construction Inc | w082517 wire 08/25/17 | $ | 6,000.00 |
| 4/20/17 DOORS AND WINDOWS | Top Road PA Inc | 6274079.. ck#1773 | $ | 4,630.00 |
| 7/26/16 DOORS AND WINDOWS | V & P Altitude Corp | 17 ck#1500 | $ | 26,039.33 |
| 3/8/16 DOORS AND WINDOWS | Department of Homeland Security | 030816 acct 03/08/16 | $ | 157.57 |
| 7/17/17 DOORS AND WINDOWS | E.D.S. Logistics USA INC | 7019343 ck#1840 | $ | 479.70 |
| 6/23/17 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | sc2017062200 wire 07/06/17 | $ | 2,350.00 |
| 9/29/11 DOORS AND WINDOWS | JESCO | 002822 ck# r-1428 | $ | 1,114.35 |
| 4/30/12 DOORS AND WINDOWS | JESCO | b36862 ck# r-1432 | $ | 1,073.91 |
| 4/11/11 DOORS AND WINDOWS | JESCO | p18623 ck# r-1427 | $ | 382.23 |
| 10/11/11 DOORS AND WINDOWS | JESCO | p18820 ck# r-1429 | $ | 701.98 |
| 10/26/11 DOORS AND WINDOWS | JESCO | p19173 ck# r-1430 | $ | 96.90 |
| 3/21/12 DOORS AND WINDOWS | JESCO | p53460 ck# r-1431 | $ | 1,211.08 |
| 10/5/17 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | 20170922us01 ck# r-3954 | $ | 710.00 |
| 12/11/17 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | 20171211-1 Window Wall/Curtain | $ | 10,596.24 |
| 12/15/17 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | 20171215US02 | $ | 776.00 |
| 12/19/17 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | 20171219US02 | $ | 3,880.00 |
| 12/4/17 DOORS AND WINDOWS | Zibo Jinxing Glass Co., Ltd | GJXRAC201704 | $ | 1,120.54 |
| 12/7/17 DOORS AND WINDOWS | Zibo Jinxing Glass Co., Ltd | GJXRAC201705 | $ | 14,500.41 |
| 1/12/18 DOORS AND WINDOWS | Zibo Jinxing Glass Co., Ltd | W01112018-1 Window Wall/Curtain | $ | 1,120.53 |
| 1/31/18 DOORS AND WINDOWS | Gd Kin Long Hardware Products Co., | W01312018 Window Wall/Curtain | $ | 24,724.00 |
| 1/12/18 DOORS AND WINDOWS | Zibo Jinxing Glass Co., Ltd | W01122018-2 Window Wall/Curtain | $ | 14,500.40 |
| 1/12/18 DOORS AND WINDOWS | Zibo Jinxing Glass Co., Ltd | W01112018-1 Window Wall/Curtain | $ | 499.93 |
| 1/30/18 DOORS AND WINDOWS | PACTRANS GLOBAL LLC | 00001329 Annual bond renewal | $ | 450.00 |
| 3/12/18 DOORS AND WINDOWS | BRILLIANT GROUP LOGISTICS CORP | NB802350A | $ | 1,508.59 |
| 3/8/18 DOORS AND WINDOWS | CARGO PARTNER NETWORK, INC. | 114885882 | $ | 664.23 |
| 4/16/14 DOORS AND WINDOWS | Jere's Hardware | 041614 ck# r-1425 | $ | 108.96 |
| 4/21/14 DOORS AND WINDOWS | Jere's Hardware | 042114 ck# r-1426 | $ | 246.04 |
| 2/18/12 DOORS AND WINDOWS | Jere's Hardware | 24 ck# r-1424 | $ | 175.81 |
| 2/12/18 FINISHES | Changzhou Ouya Packing Material | WOYGY2018021 | $ | 4,760.00 |
| 2/22/18 FINISHES | Dongguan Berson Plastic Flooring | DGBS20180222 | $ | 5,259.10 |
| 2/22/18 FINISHES | Dongguan Berson Plastic Flooring | DGBS20180222 | $ | 2,253.90 |
| 4/3/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | 1,585.00 |
| 4/3/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | 1,585.00 |

| 4/5/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802538A | $ | 751.48 |
| 4/5/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802538A-1 | $ | 20.00 |
| 4/12/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802830 | $ | 455.85 |
| 4/12/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802830 | $ | 978.25 |
| 4/12/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802830 | $ | 493.90 |
| 4/3/18 FINISHES | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | (1,585.00) |
| 6/21/18 FINISHES | Shannon & Waterman | 2197 Flooring | $ | 2,197.00 |
| 7/16/18 FINISHES | Shannon & Waterman | FLT1803 Flooring | $ | 2,197.00 |
| 7/16/18 FINISHES | Shannon & Waterman | FLT1803 VOID check | $ | (2,197.00) |
| 11/21/18 FINISHES | ADM Flooring Design | 07342 | $ | 748.12 |
| 11/21/18 FINISHES | ADM Flooring Design | 07342 | $ | 748.13 |
| 3/9/18 FINISHES | KAYNAK IPLIK SANAYI VE TICARET A.S. | 18030901 | $ | 3,783.65 |
| 4/26/18 FINISHES | MTS Logistics, Inc | 31804LB14727 31804LB147278.1 | $ | 90.00 |
| 4/18/18 FINISHES | MTS Logistics, Inc | 645981 destination handling | $ | 703.93 |
| 5/9/18 FINISHES | PACTRANS GLOBAL LLC | SCHI00001871 | $ | 180.00 |
| 8/27/18 FINISHES | TEST check vendor | 0 TEST | $ | (5.00) |
| 8/6/18 FINISHES | Lit Lane | 449 | $ | 1,225.00 |
| 8/28/18 FINISHES | Lit Lane | 449-0 | $ | (1,225.00) |
| 8/6/18 FINISHES | Lit Lane | 450 | $ | 2,681.00 |
| 8/28/18 FINISHES | Lit Lane | 450-0 | $ | (2,681.00) |
| 8/6/18 FINISHES | Lit Lane | 450 | $ | 1,149.00 |
| 8/6/18 FINISHES | Lit Lane | 449 | $ | 525.00 |
| 8/6/18 FINISHES | Lit Lane | 449 Lost check | $ | (525.00) |
| 8/6/18 FINISHES | Lit Lane | 450 Lost check | $ | (1,149.00) |
| 8/6/18 FINISHES | Lit Lane | 450 | $ | 1,149.00 |
| 8/6/18 FINISHES | Lit Lane | 449 | $ | 525.00 |
| 9/6/12 FINISHES | Bob White | 090612d ck# r-2763d | $ | 75.39 |
| 9/17/12 FINISHES | Bob White | 091712d ck# r-2764d | $ | 183.61 |
| 12/9/12 FINISHES | Bob White | 120912f ck# r-2771f | $ | 149.42 |
| 12/17/12 FINISHES | Bob White | 121712g ck# r-2772g | $ | 415.67 |
| 12/17/12 FINISHES | Bob White | 121712h ck# r-2772h | $ | 225.32 |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590 | $ | 12,220.00 |
| 1/2/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713672 | $ | 12,054.32 |
| 12/27/17 SPECIALTIES | JiangSu Baopeng Construction Ind. | W12272017 Interior Partition P | $ | 55,007.55 |
| 12/26/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713413 | $ | 8,940.00 |
| 1/5/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | 01052018 detention fee | $ | 240.00 |
| 1/4/18 SPECIALTIES | JiangSu Baopeng Construction Ind. | W01042018 | $ | 1,386.00 |

| | | | | |
|---|---|---|---|---|
| 1/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713672A | $ | 4,874.14 |
| 1/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713672B | $ | 645.00 |
| 1/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713672C | $ | 960.00 |
| 2/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800391 | $ | 14,720.00 |
| 2/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800391-0 | $ | 14,720.00 |
| 2/1/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800391A | $ | 5,242.71 |
| 2/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800538A | $ | 19,949.01 |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590A | $ | 4,880.64 |
| 12/31/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713413B | $ | 400.00 |
| 12/31/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713413C | $ | 360.00 |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590C | $ | 350.00 |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590D | $ | 480.00 |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 | $ | 688.00 |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 | $ | 14,575.00 |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590A Lost check | $ | (4,880.64) |
| 2/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800391-0 | $ | (14,720.00) |
| 12/30/17 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB713590A | $ | 4,880.64 |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 | $ | 4,650.00 |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 lost check | $ | (688.00) |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 lost check | $ | (14,575.00) |
| 2/6/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537 lost check | $ | (4,650.00) |
| 2/8/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537A | $ | 815.21 |
| 2/4/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800538A-1 | $ | 960.00 |
| 2/1/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800391A-1 | $ | 280.00 |
| 2/8/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537A-1 | $ | 385.00 |
| 2/8/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537A | $ | 14,575.00 |
| 2/8/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB800537A | $ | 4,650.00 |
| 4/3/18 SPECIALTIES | JiangSu Baopeng Construction Ind. | BP20170728-2 | $ | 7,600.42 |
| 4/11/18 SPECIALTIES | DANIEL RUBINETTERIE S.p.A. | 1800042 | $ | 589.47 |
| 6/6/18 SPECIALTIES | DANIEL RUBINETTERIE S.p.A. | 1800806 | $ | 30,619.22 |
| 6/6/18 SPECIALTIES | DANIEL RUBINETTERIE S.p.A. | 1800807 | $ | 35,987.27 |
| 6/6/18 SPECIALTIES | DANIEL RUBINETTERIE S.p.A. | 1800808 | $ | 36,663.90 |
| 7/19/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB808180A | $ | 893.53 |
| 7/19/18 SPECIALTIES | ROHLIG USA LLC | 071718 turnover fee | $ | 95.00 |
| 8/24/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB808729A Custom Duty | $ | 1,795.62 |
| 8/6/18 SPECIALTIES | Lit Lane | 449a | $ | 1,225.00 |
| 8/6/18 SPECIALTIES | Lit Lane | 450a | $ | 2,681.00 |

| | | | | |
|---|---|---|---|---|
| 8/21/18 SPECIALTIES | Schenker Inc | PPR000003825 94810643 | $ | 957.53 |
| 8/21/18 SPECIALTIES | Schenker Inc | PPR00003825 | $ | 957.53 |
| 8/21/18 SPECIALTIES | Schenker Inc | PPR000003825 Lost check | $ | (957.53) |
| 10/7/18 SPECIALTIES | BRILLIANT GROUP LOGISTICS CORP | NB811104A CUSTOM DUTY | $ | 1,484.89 |
| 10/8/18 SPECIALTIES | ROHLIG USA LLC | 731045128 cust#RACCONNYC | $ | 566.00 |
| 3/10/14 EQUIPMENTS | Northern Auto Service | 031014 ck# r-2068 | $ | 17.45 |
| 3/31/14 EQUIPMENTS | Northern Auto Service | 033114 ck# r-2069 | $ | 54.67 |
| 4/4/14 EQUIPMENTS | Northern Auto Service | 040414 ck# r-2070 | $ | 37.89 |
| 1/12/17 EQUIPMENTS | PMT Forklift Corp | 011217 ck#1680 | $ | 1,051.49 |
| 6/14/16 EQUIPMENTS | PMT Forklift Corp | 061416 ck#1438 | $ | 285.00 |
| 8/22/16 EQUIPMENTS | PMT Forklift Corp | w71012 ck#1537 | $ | 256.81 |
| 1/30/12 EQUIPMENTS | Eprotool.com | pr04-004-n1 ck# r-1139 | $ | 495.00 |
| 6/15/17 EQUIPMENTS | Ergo Robotic Solutions LLC | 1308-1312.. wire0615 | $ | 27,834.27 |
| 7/13/17 EQUIPMENTS | Ergo Robotic Solutions LLC | 1345 ck#1859 | $ | 6,517.50 |
| 7/3/17 EQUIPMENTS | New York Hoist LLC | 070317 ck#1838 | $ | 25,807.43 |
| 10/10/17 EQUIPMENTS | PMT Forklift Corp | w74543 ck# 1895 | $ | 498.04 |
| 12/6/17 EQUIPMENTS | PMT Forklift Corp | W75987 | $ | 487.68 |
| 4/2/18 EQUIPMENTS | New York Hoist LLC | 119-co052 | $ | 8,820.90 |
| 8/30/18 EQUIPMENTS | New York Hoist LLC | 083018 | $ | 30,000.00 |
| 7/30/18 EQUIPMENTS | PMT Forklift Corp | W77826 | $ | 1,203.07 |
| 7/27/18 EQUIPMENTS | PMT Forklift Corp | W77921 | $ | 2,966.84 |
| 8/10/18 EQUIPMENTS | PMT Forklift Corp | W78079 | $ | 675.31 |
| 8/27/18 EQUIPMENTS | PMT Forklift Corp | W78082 | $ | 838.28 |
| 3/31/18 FURNISHINGS | Hong Kong Chembo Intl Trade Co. | CB20180205a | $ | 668.65 |
| 2/8/18 SPECIAL CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB800384A | $ | 339.63 |
| 2/8/18 SPECIAL CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB800384B | $ | 270.00 |
| 2/8/18 SPECIAL CONSTRUCTION | BRILLIANT GROUP LOGISTICS CORP | NB800384A | $ | 930.00 |
| 10/2/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2874 ck# 1890 | $ | 25,000.00 |
| 10/16/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2876 ck# 1900 | $ | 10,000.00 |
| 7/27/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433001 ck#1860 | $ | 42,768.00 |
| 8/31/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433007 Cust# 759257 | $ | 32,650.70 |
| 10/26/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433010 Cust# 759257 | $ | 13,365.00 |
| 8/16/17 CONVEYING SYSTEMS | Start Elevator LLC | 134891r ck#1871 | $ | 32,335.88 |
| 9/15/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2871 ck#1870 | $ | 10,000.00 |
| 10/26/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433010 Lost check | $ | (13,365.00) |
| 8/31/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433007 Lost check | $ | (32,650.70) |
| 8/31/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433007 CUST# 759257 | $ | 32,650.70 |

| 10/26/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433010 CUST# 759257 | $ | 13,365.00 |
|---|---|---|---|---|
| 10/26/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433010 CUST# 759257 | $ | (13,365.00) |
| 8/31/17 CONVEYING SYSTEMS | Otis Elevator Company | GNE641433007 CUST# 759257 | $ | (32,650.70) |
| 11/17/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2883-2884 ck# 1905 | $ | 10,000.00 |
| 11/29/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2891 | $ | 10,000.00 |
| 1/9/18 CONVEYING SYSTEMS | AA Reale Electric Inc | 2901 | $ | 5,000.00 |
| 1/22/18 CONVEYING SYSTEMS | AA Reale Electric Inc | 2902 | $ | 15,000.00 |
| 1/14/18 CONVEYING SYSTEMS | Start Elevator LLC | APP3 | $ | 29,700.00 |
| 2/7/18 CONVEYING SYSTEMS | AA Reale Electric Inc | 2907 | $ | 20,000.00 |
| 2/7/18 CONVEYING SYSTEMS | AA Reale Electric Inc | 2907 | $ | 10,000.00 |
| 6/11/18 CONVEYING SYSTEMS | Start Elevator LLC | Changeorder4 Change order 4 | $ | 10,116.00 |
| 5/22/17 CONVEYING SYSTEMS | Start Elevator LLC | CO1 Change Order 1 | $ | 16,437.00 |
| 1/15/18 CONVEYING SYSTEMS | Start Elevator LLC | CO2 Change Order 2 | $ | 1,925.00 |
| 6/1/18 CONVEYING SYSTEMS | Start Elevator LLC | CO4 Change Order 4 | $ | 5,058.00 |
| 6/1/18 CONVEYING SYSTEMS | Start Elevator LLC | CO4 Change Order 4 | $ | 5,058.00 |
| 1/15/18 CONVEYING SYSTEMS | Start Elevator LLC | CO2 Change Order 2 | $ | 1,925.00 |
| 5/22/17 CONVEYING SYSTEMS | Start Elevator LLC | CO1 Change Order 1 | $ | 16,437.00 |
| 6/11/18 CONVEYING SYSTEMS | Start Elevator LLC | CHANGEORDER4 Amount change | $ | (10,116.00) |
| 8/16/17 CONVEYING SYSTEMS | AA Reale Electric Inc | 2862 ck#1878 | $ | 13,800.00 |
| 6/23/17 CONVEYING SYSTEMS | New York Hoist LLC | 119-co037 Drop test 12 | $ | 7,000.00 |
| 9/2/17 CONVEYING SYSTEMS | New York Hoist LLC | 119-co041 Drop test 13 | $ | 7,000.00 |
| 12/29/17 CONVEYING SYSTEMS | New York Hoist LLC | 119-co046 Drop test 14 | $ | 7,000.00 |
| 2/7/18 CONVEYING SYSTEMS | New York Hoist LLC | 02072018 | $ | 21,000.00 |
| 2/7/18 CONVEYING SYSTEMS | New York Hoist LLC | 02072018 | $ | (21,000.00) |
| 3/27/18 CONVEYING SYSTEMS | New York Hoist LLC | 119-co053 | $ | 7,000.00 |
| 3/27/12 MECHANICAL | Bob White | 032712d ck# r-2724 | $ | 212.36 |
| 4/21/12 MECHANICAL | Bob White | 042112c ck# r-2737 | $ | 203.14 |
| 4/28/12 MECHANICAL | Bob White | 042812a ck# r-2741 | $ | 49.00 |
| 5/12/12 MECHANICAL | Bob White | 051212a ck# r-2748 | $ | 146.99 |
| 8/25/12 MECHANICAL | Bob White | 082512d ck# r-2761d | $ | 168.32 |
| 9/26/12 MECHANICAL | Bob White | 092612d ck# r-2765d | $ | 1,106.05 |
| 10/9/12 MECHANICAL | Bob White | 100912c ck# r-2767c | $ | 82.75 |
| 10/26/12 MECHANICAL | Bob White | 102612d ck# r-2768d | $ | 86.36 |
| 1/25/17 MECHANICAL | Great City Plumbing Inc | 10 ck# 1683 | $ | 102,451.50 |
| 6/29/17 MECHANICAL | Great City Plumbing Inc | 11 ck#1833 | $ | 137,610.00 |
| 3/22/17 MECHANICAL | Patriot Building &Plumbing Material | 032217 ck# r-3942 | $ | 609.70 |
| 3/29/17 MECHANICAL | Patriot Building &Plumbing Material | 032917 ck# r-3953 | $ | 553.63 |

| Date | Category | Vendor | Reference | | Amount |
|------|----------|--------|-----------|---|-------|
| 7/15/16 | MECHANICAL | Great City Plumbing Inc | rpz 071516 ck# 1081 | $ | 500.00 |
| 2/14/18 | MECHANICAL | Great City Plumbing Inc | 12 | $ | 67,500.00 |
| 3/19/18 | MECHANICAL | Great City Plumbing Inc | 13 | $ | 78,000.00 |
| 6/15/18 | MECHANICAL | Great City Plumbing Inc | 14 plumbing | $ | 78,618.60 |
| 9/5/18 | MECHANICAL | Great City Plumbing Inc | 15 | $ | 77,175.00 |
| 9/18/18 | MECHANICAL | Great City Plumbing Inc | 15a | $ | 48,915.00 |
| 9/23/13 | ELECTRICAL | Bin Sun | 092313 ck# r-2710 | $ | 1,919.25 |
| 1/29/13 | ELECTRICAL | Bob White | 012913e ck# r-2774e | $ | 172.85 |
| 3/12/12 | ELECTRICAL | Bob White | 031212b ck# r-2719 | $ | 481.44 |
| 3/27/12 | ELECTRICAL | Bob White | 032712e ck# r-2725 | $ | 87.04 |
| 4/13/12 | ELECTRICAL | Bob White | 040312c ck# r-2732 | $ | 153.42 |
| 4/8/12 | ELECTRICAL | Bob White | 040812b ck# r-2728 | $ | 430.08 |
| 4/21/12 | ELECTRICAL | Bob White | 042112d ck# r-2738 | $ | 277.38 |
| 4/28/12 | ELECTRICAL | Bob White | 042812b ck# r-2742 | $ | 500.79 |
| 5/6/12 | ELECTRICAL | Bob White | 050612c ck# r-2746 | $ | 174.93 |
| 6/8/12 | ELECTRICAL | Bob White | 060812e ck# r-2753c | $ | 1,466.47 |
| 7/10/12 | ELECTRICAL | Bob White | 071012e ck# r-2756e | $ | 144.23 |
| 7/20/12 | ELECTRICAL | Bob White | 072012e ck# r-2757e | $ | 245.69 |
| 7/30/12 | ELECTRICAL | Bob White | 073012d ck# r-2758d | $ | 135.65 |
| 8/14/12 | ELECTRICAL | Bob White | 081412c ck# r-2760c | $ | 587.08 |
| 8/25/12 | ELECTRICAL | Bob White | 082512e ck# r-2761e | $ | 3,086.64 |
| 9/17/12 | ELECTRICAL | Bob White | 091712e ck# r-2764e | $ | 15.99 |
| 9/26/12 | ELECTRICAL | Bob White | 092612e ck# r-2765e | $ | 23.38 |
| 10/3/12 | ELECTRICAL | Bob White | 100312d ck# r-2766d | $ | 135.57 |
| 10/9/12 | ELECTRICAL | Bob White | 100912d ck# r-2767d | $ | 438.62 |
| 10/26/12 | ELECTRICAL | Bob White | 102612e ck# r-2768e | $ | 60.00 |
| 11/4/12 | ELECTRICAL | Bob White | 110412d ck# r-2769d | $ | 1,209.46 |
| 11/14/12 | ELECTRICAL | Bob White | 111412b ck# r-2770b | $ | 186.72 |
| 12/9/12 | ELECTRICAL | Bob White | 120912g ck# r-2771g | $ | 581.22 |
| 12/17/12 | ELECTRICAL | Bob White | 121712i ck# r-2772i | $ | 226.93 |
| 8/4/17 | ELECTRICAL | Empire Electric Inc | 37072 ck#1877 | $ | 285,000.00 |
| 9/3/17 | ELECTRICAL | Empire Electric Inc | 37205 ck#1885 | $ | 25,293.75 |
| 5/14/17 | ELECTRICAL | Ergo Robotic Solutions LLC | 1292 ck# r-1141 | $ | 18,446.25 |
| 8/9/17 | ELECTRICAL | Ergo Robotic Solutions LLC | 1346 ck#1837 | $ | 15,786.88 |
| 4/18/17 | ELECTRICAL | Ergo Robotic Solutions LLC | s o no. 1234 ck# r-1140 | $ | 16,293.75 |
| 2/7/12 | ELECTRICAL | JED Alliance Group | 0611 ck# r-1421 | $ | 22,000.00 |
| 2/18/12 | ELECTRICAL | JED Alliance Group | 0615 ck# r-1423 | $ | 2,331.00 |

| | | | | |
|---|---|---|---|---|
| 2/8/12 ELECTRICAL | JED Alliance Group | 60213 ck# r-1422 | $ | 13,651.00 |
| 7/12/17 ELECTRICAL | LTC Electrical Contracting llc | 071217 ck#1835 | $ | 5,000.00 |
| 1/15/15 ELECTRICAL | Qin Liu | 011515 ck# r-2859 | $ | 121.30 |
| 4/20/18 OTHER CONSTRUCTION | AF SUPPLY CORP | 20336863 | $ | 387,920.43 |

| | | | | |
|---|---|---|---|---|
| **PHASE**  **Insurance** | | | **$** | **193,305.35** |
| 6/10/15 INSURANCE AND BONDING | The Hartford | 14428389 ck# r-3181 | $ | 1,714.00 |
| 7/30/14 INSURANCE AND BONDING | The Hartford | rcg-hub ck# r-3180 | $ | 1,684.00 |
| 7/1/11 INSURANCE AND BONDING | The Metropolitan Agency | 070111 ck# r-3274 | $ | 15,194.00 |
| 6/6/13 INSURANCE AND BONDING | HUB International Northeast, Ltd | 060613 ck# r-1338 | $ | 71,700.00 |
| 7/25/12 INSURANCE AND BONDING | HUB International Northeast, Ltd | 072512 ck# r-1336 | $ | 38,800.00 |
| 2/11/13 INSURANCE AND BONDING | HUB International Northeast, Ltd | 2792418 ck# r-1337 | $ | 250.00 |
| 4/1/15 INSURANCE AND BONDING | Empire Bluecross Blueshield | 040115 ck# r-1136 | $ | 385.09 |
| 5/1/15 INSURANCE AND BONDING | Empire Bluecross Blueshield | 050115 ck# r-1137 | $ | 385.09 |
| 1/11/12 INSURANCE AND BONDING | John Wigfall | 011112 ck# r-2825 | $ | 690.00 |
| 6/26/16 INSURANCE AND BONDING | New York State Insurance Fund | 062616 ck# r-2322 | $ | 32,103.28 |
| 11/7/14 INSURANCE AND BONDING | New York State Insurance Fund | 110714 ck# r-2321 | $ | 1,515.89 |
| 6/30/14 INSURANCE AND BONDING | New York State Insurance Fund | 46 ck# r-2316 | $ | 38.48 |
| 10/6/14 INSURANCE AND BONDING | New York State Insurance Fund | 6086-70-7 ck# r-2319 | $ | 55.54 |
| 7/7/14 INSURANCE AND BONDING | New York State Insurance Fund | q2153392-2 ck# r-2317 | $ | 4,517.66 |
| 11/29/16 INSURANCE AND BONDING | New York State Insurance Fund | q2153392-2no ck# 1639 | $ | 22,051.43 |
| 10/7/14 INSURANCE AND BONDING | New York State Insurance Fund | q2153392-2oc ck# r-2320 | $ | 1,515.89 |
| 9/11/14 INSURANCE AND BONDING | Simplebond Insurance Services LLC | 091114 ck# r-3134 | $ | 275.00 |
| 8/3/15 INSURANCE AND BONDING | Simplebond Insurance Services LLC | 17114 ck# r-3136 | $ | 305.00 |
| 9/24/14 INSURANCE AND BONDING | Simplebond Insurance Services LLC | 62155964 ck# r-3135 | $ | 125.00 |

| | | | | |
|---|---|---|---|---|
| **PHASE**  **Legal - Consultant** | | | **$** | **198,675.75** |
| 11/25/13 LEGAL/CONSULTANT | ADS & Y Inc. | 112513 ck# r-0037 | $ | 1,131.00 |
| 11/25/13 LEGAL/CONSULTANT | ADS & Y Inc. | 112513b ck# r-0039 | $ | 1,440.00 |
| 9/19/12 LEGAL/CONSULTANT | Ela Gjiknuri | 091912 ck# r-1230 | $ | 2,500.00 |
| 8/8/18 LEGAL/CONSULTANT | Borges & Associates LLC | 30128/14 | $ | 5,000.00 |
| 8/8/18 LEGAL/CONSULTANT | Borges & Associates LLC | 30128/14 | $ | 5,000.00 |
| 3/31/16 LEGAL/CONSULTANT | Alfred E. Locascio Marshal, NYC | e27516 ck# 1376 | $ | 5,202.00 |

| Date | Category | Payee | Check Info | | Amount |
|------|----------|-------|-----------|---|--------|
| 2/5/16 | LEGAL/CONSULTANT | Katz Melinger PLLC | 020516 ck# r-1461 | $ | 45,000.00 |
| 3/24/14 | LEGAL/CONSULTANT | Antonios Feggoudakis | 032414 ck# r-0103 | $ | 11,000.00 |
| 3/24/14 | LEGAL/CONSULTANT | Antonios Feggoudakis | 032414a ckE r-0104 | $ | 8,400.00 |
| 4/18/14 | LEGAL/CONSULTANT | Antonios Feggoudakis | 041814 ck# r-0105 | $ | 5,313.13 |
| 7/1/13 | LEGAL/CONSULTANT | Antonios Feggoudakis | 070113 ck# r-0101 | $ | 5,438.87 |
| 10/15/13 | LEGAL/CONSULTANT | Antonios Feggoudakis | 101513 ck# r-0102 | $ | 10,000.00 |
| 5/7/14 | LEGAL/CONSULTANT | Jobsite Drafting & Design Inc | 159-3 ck# r-1439 | $ | 1,550.00 |
| 12/5/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 120514 ck# r-2066 | $ | 12,500.00 |
| 10/10/12 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 30629 ck# r-2040 | $ | 450.00 |
| 1/29/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31068 ck# r-2042 | $ | 3,867.50 |
| 1/29/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31090 ck# r-2044 | $ | 775.15 |
| 1/29/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31091 ck# r-2043 | $ | 165.00 |
| 1/29/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31109 ck# r-2045 | $ | 125.00 |
| 12/26/12 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31110 ck# r-2041 | $ | 500.00 |
| 2/12/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31138 ck# r-2046 | $ | 1,551.25 |
| 3/21/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31306 ck# r-2047 | $ | 1,211.25 |
| 3/22/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31344 ck# r-2048 | $ | 335.00 |
| 5/15/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31618 ck# r-2049 | $ | 148.75 |
| 6/18/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 31745 ck# r-2050 | $ | 913.75 |
| 8/12/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32062 ck# r-2052 | $ | 4,815.00 |
| 8/11/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32079 ck# r-2051 | $ | 1,445.00 |
| 9/18/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32217 ck# r-2053 | $ | 1,275.00 |
| 9/24/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32284 ck# r-2054 | $ | 1,612.50 |
| 10/18/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32424 ck# r-2065 | $ | 100.00 |
| 11/11/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32494 ck# r-2055 | $ | 3,761.25 |
| 12/9/13 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32651 ck# r-2056 | $ | 680.00 |
| 1/10/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 32820 ck# r-2057 | $ | 1,955.00 |
| 2/14/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33026 ck# r-2058 | $ | 1,742.50 |
| 6/10/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 330707 ck# r-2063 | $ | 255.00 |
| 4/4/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33325 ck# r-2059 | $ | 935.00 |
| 4/7/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33331 ck# r-2060 | $ | 4,762.50 |
| 5/14/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33540 ck# r-2061 | $ | 7,290.00 |
| 6/10/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33699 ck# r-2062 | $ | 977.50 |
| 7/9/14 | LEGAL/CONSULTANT | Nesenoff & Miltenberg LLP | 33868 ck# r-2064 | $ | 3,201.85 |
| 4/14/15 | LEGAL/CONSULTANT | Law Office of Sokolski & Zekaria,PC | 041415 ck# r-3145 | $ | 4,000.00 |
| 11/1/14 | LEGAL/CONSULTANT | CNA Surety Direct Bill | 110114 ck# r-0646 | $ | 100.00 |
| 10/30/15 | LEGAL/CONSULTANT | CNA Surety Direct Bill | 62155964 ck# r-0647 | $ | 250.00 |

| 8/3/15 BUSINESS DEVELOPMENT | Zenith Investment Limited | 080315 ck# r -3914 | $ | 30,000.00 |
|---|---|---|---|---|

| **PHASE** | **Permit** | | | **$** | **20,236.46** |
|---|---|---|---|---|---|

| 11/14/14 PERMITS AND APPROVALS | NYS Dept of Labor | 111414b ck# r -2313 | $ | 2,000.00 |
|---|---|---|---|---|
| 1/20/16 PERMITS AND APPROVALS | Mark's Corpex Banknote Copany | 012016 ck# 1503 | $ | 307.03 |
| 3/1/14 PERMITS AND APPROVALS | Michael Youssef | 030114 ck# r -2828 | $ | 240.00 |
| 8/12/15 PERMITS AND APPROVALS | Naiqi Yang | 081215 ck# r -2296 | $ | 255.00 |
| 5/29/15 PERMITS AND APPROVALS | Namecheap | 052915 ck# r -2020 | $ | 35.94 |
| 6/23/15 PERMITS AND APPROVALS | Department of Motor Vehicles | 062315 ck# r -2315 | $ | 190.00 |
| 12/3/13 PERMITS AND APPROVALS | Department of Motor Vehicles | 3bpdyh5x ck# r -2314 | $ | 209.00 |
| 1/9/15 PERMITS AND APPROVALS | Qi Su | 010915 ck# r -2841 | $ | 232.23 |
| 1/9/15 PERMITS AND APPROVALS | Qi Su | 010915a ck# r -2847 | $ | 232.23 |
| 3/28/14 PERMITS AND APPROVALS | Qi Su | 032814 ck# r -2834 | $ | 502.20 |
| 4/9/15 PERMITS AND APPROVALS | Qi Su | 040915 ck# r -2846 | $ | 102.49 |
| 5/15/17 PERMITS AND APPROVALS | Qi Su | 051517 ck# 1797 | $ | 430.45 |
| 5/20/14 PERMITS AND APPROVALS | Qi Su | 052014 ck# r -2835 | $ | 696.92 |
| 9/9/13 PERMITS AND APPROVALS | Qi Su | 090913b ck# r -2831 | $ | 102.49 |
| 10/24/14 PERMITS AND APPROVALS | Qi Su | 102414 ck# r -2839 | $ | 163.98 |
| 11/17/14 PERMITS AND APPROVALS | USA Corp Inc. | 111714 ck# r -3452 | $ | 345.00 |
| 1/11/13 PERMITS AND APPROVALS | Xi Verfenstein | 011113 ck# r -2873 | $ | 260.00 |
| 4/22/14 PERMITS AND APPROVALS | Xi Verfenstein | 042214 ck# r -2888 | $ | 125.50 |
| 6/22/11 PERMITS AND APPROVALS | Xi Verfenstein | 062211 ck# r -2868 | $ | 203.00 |
| 9/18/14 PERMITS AND APPROVALS | Xi Verfenstein | 091814a ck# r -2891a | $ | 34.00 |
| 11/25/13 PERMITS AND APPROVALS | ADS & Y Inc. | 112513a ck# r -0038 | $ | 4,320.00 |
| 7/10/14 PERMITS AND APPROVALS | AES Services Inc | 071014 ck# r -0051 | $ | 750.00 |
| 7/10/14 PERMITS AND APPROVALS | AES Services Inc | 071014a ck# r -0052 | $ | 850.00 |
| 6/8/12 PERMITS AND APPROVALS | Bob White | 060812f ck# r -2753d | $ | 500.00 |
| 7/30/12 PERMITS AND APPROVALS | Bob White | 073012e ck# r -2758e | $ | 448.00 |
| 9/6/12 PERMITS AND APPROVALS | Bob White | 090612e ck# r -2763e | $ | 25.00 |
| 9/17/12 PERMITS AND APPROVALS | Bob White | 091712 ck# r -2764f | $ | 30.00 |
| 12/5/12 PERMITS AND APPROVALS | Catman Plumbing Inc | 120512 ck# r -0268 | $ | 2,250.00 |
| 3/31/14 PERMITS AND APPROVALS | GEICO | 033114 ck# r -1229 | $ | 21.00 |
| 6/26/11 PERMITS AND APPROVALS | Guangyu Xia | 062611 ck# r -2810 | $ | 560.00 |
| 8/16/11 PERMITS AND APPROVALS | John Wigfall | 081611 ck# r -2823 | $ | 90.00 |
| 11/13/18 PERMITS AND APPROVALS | LC EXPEDITING SERVICES CORP. | 111318 | $ | 400.00 |

| Date | Category | Payee | Reference | | Amount |
|---|---|---|---|---|---|
| 11/13/18 | PERMITS AND APPROVALS | LC EXPEDITING SERVICES CORP. | 111318 | $ | (400.00) |
| 8/19/13 | PERMITS AND APPROVALS | READY MICROFILM | 6784 ck# r-2700 | $ | 225.00 |
| 5/18/10 | PERMITS AND APPROVALS | AEC Consulting & Expelity | 10026 ck# r-0040 | $ | 3,000.00 |
| 9/13/13 | PERMITS AND APPROVALS | Gulick Freight Service Logistics | 179593b ck# r-1270 | $ | 500.00 |

| **PHASE** | **Plumbing** | | | **$** | **747,623.40** |
|---|---|---|---|---|---|
| 3/16/15 | 15400 | Fleet Plumbing and Heating Inc. | 031615 ck# r-1221 | $ | 500.00 |
| 1/13/14 | 15400 | Fleet Plumbing and Heating Inc. | 1 ck# r--1213 | $ | 42,345.00 |
| 11/13/15 | 15400 | Fleet Plumbing and Heating Inc. | 11132015 ck# 1300 | $ | 158,424.01 |
| 3/25/14 | 15400 | Fleet Plumbing and Heating Inc. | 2 ck# r-1214 | $ | 57,600.00 |
| 5/1/14 | 15400 | Fleet Plumbing and Heating Inc. | 3 ck# r-1215 | $ | 75,510.00 |
| 6/17/14 | 15400 | Fleet Plumbing and Heating Inc. | 4 ck# r-1216 | $ | 30,195.00 |
| 8/12/14 | 15400 | Fleet Plumbing and Heating Inc. | 5 ck# r-1217 | $ | 24,660.00 |
| 10/9/14 | 15400 | Fleet Plumbing and Heating Inc. | 6 ck# r-1218 | $ | 23,895.00 |
| 1/7/15 | 15400 | Fleet Plumbing and Heating Inc. | 7 ck# r-1219 | $ | 24,948.00 |
| 10/27/15 | 15400 | Fleet Plumbing and Heating Inc. | 9 ck# 1612 | $ | 91,260.00 |
| 4/12/16 | 15400 | Fleet Plumbing and Heating Inc. | hvac 1 ck# 1408 | $ | 106,933.00 |
| 4/11/16 | 15400 | Fleet Plumbing and Heating Inc. | inv8 ck# 1424 | $ | 111,353.39 |

| **PHASE** | **Safety** | | | **$** | **76,768.28** |
|---|---|---|---|---|---|
| 8/16/13 | SITE SAFETY | Aegis Service Corp | 41502 ck# r-0041 | $ | 550.00 |
| 6/5/15 | SITE SAFETY | Jobsite Drafting & Design Inc | 139-06r ck# r-1440 | $ | 2,700.00 |
| 12/27/14 | SITE SAFETY | It's always about safety,Inc | 01 ck# r-1402 | $ | 1,050.00 |
| 12/31/14 | SITE SAFETY | It's always about safety,Inc | 02 ck# r-1403 | $ | 630.00 |
| 10/1/15 | SITE SAFETY | It's always about safety,Inc | ss0901 ck# 2324 | $ | 5,420.63 |
| 10/13/15 | SITE SAFETY | It's always about safety,Inc | ss1002r ck# 1217 | $ | 6,903.76 |
| 6/12/13 | PERMITS AND APPROVALS | OSHA | 891882 ck# r-2347 | $ | 300.00 |
| 6/27/13 | PERMITS AND APPROVALS | OSHA | 891882a ck# r-2348 | $ | 300.00 |
| 7/22/13 | PERMITS AND APPROVALS | OSHA | 891882b ck# r-2349 | $ | 300.00 |
| 8/19/13 | PERMITS AND APPROVALS | OSHA | 891882c ck# r-2350 | $ | 300.00 |
| 9/18/13 | PERMITS AND APPROVALS | OSHA | 891882d ck# r-2351 | $ | 300.00 |
| 10/18/13 | PERMITS AND APPROVALS | OSHA | 891882e ck# r-2352 | $ | 300.00 |
| 11/18/13 | PERMITS AND APPROVALS | OSHA | 891882f ck# r-2353 | $ | 300.00 |

| | | | | |
|---|---|---|---|---|
| 12/16/13 PERMITS AND APPROVALS | OSHA | 891882g ck# r-2354 | $ | 300.00 |
| 1/20/14 PERMITS AND APPROVALS | OSHA | 891882h ck# r-2355 | $ | 300.00 |
| 2/19/14 PERMITS AND APPROVALS | OSHA | 891882i ck# r-2356 | $ | 300.00 |
| 1/11/16 PERMITS AND APPROVALS | Feng Jin | 011116 ck# 1313 | $ | 83.89 |
| 12/16/15 PERMITS AND APPROVALS | Feng Jin | 121615 ck# 1312 | $ | 270.00 |
| 2/13/16 SITE SAFETY | EG Safety Consultants, Inc | 021316 ck# 1341 | $ | 4,200.00 |
| 2/20/16 SITE SAFETY | EG Safety Consultants, Inc | 022016 ck# r-1343 | $ | 4,800.00 |
| 2/27/16 SITE SAFETY | EG Safety Consultants, Inc | 022716 ck# 1345 | $ | 4,800.00 |
| 3/5/16 SITE SAFETY | EG Safety Consultants, Inc | 030516 ck# r-1358 | $ | 3,780.00 |
| 3/11/16 SITE SAFETY | EG Safety Consultants, Inc | 031116 ck# 1366 | $ | 4,980.00 |
| 3/24/16 SITE SAFETY | EG Safety Consultants, Inc | 032416 ck# 1368 | $ | 4,800.00 |
| 4/1/16 SITE SAFETY | EG Safety Consultants, Inc | 040116 ck# 1378 | $ | 4,800.00 |
| 4/2/16 SITE SAFETY | EG Safety Consultants, Inc | 040216 ck# 1381 | $ | 4,800.00 |
| 4/14/16 SITE SAFETY | EG Safety Consultants, Inc | 041416 ck# 1387 | $ | 4,800.00 |
| 4/21/16 SITE SAFETY | EG Safety Consultants, Inc | 042116 ck# 1390 | $ | 4,800.00 |
| 4/23/16 SITE SAFETY | EG Safety Consultants, Inc | 042316 ck# 1395 | $ | 4,800.00 |
| 5/5/15 SITE SAFETY | EG Safety Consultants, Inc | 050515 ck# 1403 | $ | 4,800.00 |

| **PHASE** | **Support of Excavation** | | $ | **1,739,787.49** |
|---|---|---|---|---|
| 1/10/13 CAMPUS/BUILDING DESIGN | 5D Architecture & Engineering PLLC | 1744 ck# r-0001 | $ | 7,750.00 |
| 1/31/12 GENERAL CLEANUP | Mentor Hose Ramps | 7322 ck# r-1607 | $ | 796.68 |
| 1/31/12 GENERAL CLEANUP | Mentor Hose Ramps | 7323 ck# r-1608 | $ | 1,593.36 |
| 10/14/13 GENERAL CLEANUP | Mensch Mill and Lumber Corp | 10162069 ck# r-1603 | $ | 56.75 |
| 10/24/13 GENERAL CLEANUP | Mensch Mill and Lumber Corp | 10162288 ck# r-1604 | $ | 40.49 |
| 10/30/13 GENERAL CLEANUP | Mensch Mill and Lumber Corp | 10162410 ck# r-1605 | $ | 37.19 |
| 2/4/14 GENERAL CLEANUP | Mensch Mill and Lumber Corp | 10163945 ck# r-1606 | $ | 78.19 |
| 12/8/11 GENERAL CLEANUP | Rhinehart Equipment company | 031559 ck# r-2993 | $ | 28,800.00 |
| 6/14/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 061412 ck# r-2998 | $ | 381.00 |
| 2/16/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28138 ck# r-2994 | $ | 784.38 |
| 3/15/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28265 ck# r-2995 | $ | 1,524.00 |
| 4/18/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28437 ck# r-2996 | $ | 762.00 |
| 5/15/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28572 ck# r-2997 | $ | 762.00 |
| 7/13/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28806 ck# r-2999 | $ | 381.00 |
| 8/28/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 28996 ck# r-3000 | $ | 762.00 |
| 9/27/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 29126 ck# r-3001 | $ | 762.00 |
| 11/15/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 29291 ck# r-3002 | $ | 762.00 |

| | | | | |
|---|---|---|---|---|
| 12/30/12 GENERAL CLEANUP | Richard Dudgeon, Inc | 29392 ck# r-3003 | $ | 762.00 |
| 1/27/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 29553 ck# r-3004 | $ | 762.00 |
| 2/24/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 29678 ck# r-3005 | $ | 762.00 |
| 3/23/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 29800 ck# r-3006 | $ | 762.00 |
| 4/20/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 29922 ck# r-3008 | $ | 762.00 |
| 4/16/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 30014 ck# r-3007 | $ | 762.00 |
| 5/15/13 GENERAL CLEANUP | Richard Dudgeon, Inc | 30154 ck# r-3009 | $ | 762.00 |
| 10/26/11 GENERAL CLEANUP | Roosevelt Ave Plumbing & Heating | 244497 ck# r-3022 | $ | 39.97 |
| 1/1/14 GENERAL CLEANUP | CASSONE Leasing | 509817 ck$r-0256 | $ | 108.88 |
| 2/1/14 GENERAL CLEANUP | CASSONE Leasing | 513028 ck# r-0257 | $ | 108.88 |
| 3/1/14 GENERAL CLEANUP | CASSONE Leasing | 516269 ck# r-0258 | $ | 108.88 |
| 4/1/14 GENERAL CLEANUP | CASSONE Leasing | 519505 ck# r-0259 | $ | 108.88 |
| 5/1/14 GENERAL CLEANUP | CASSONE Leasing | 522669 ck# r-0260 | $ | 108.88 |
| 6/1/14 GENERAL CLEANUP | CASSONE Leasing | 526095 ck# r-0261 | $ | 108.88 |
| 7/1/14 GENERAL CLEANUP | CASSONE Leasing | 529445 ck# r-0262 | $ | 108.88 |
| 8/1/14 GENERAL CLEANUP | CASSONE Leasing | 532807 ck# r-0263 | $ | 108.88 |
| 9/1/14 GENERAL CLEANUP | CASSONE Leasing | 536133 ck# r-0264 | $ | 108.88 |
| 10/1/14 GENERAL CLEANUP | CASSONE Leasing | 539469 ck# r-0265 | $ | 108.88 |
| 11/1/14 GENERAL CLEANUP | CASSONE Leasing | 542800 ck# r-0266 | $ | 108.88 |
| 12/1/14 GENERAL CLEANUP | CASSONE Leasing | 546188 ck# r-0267 | $ | 108.88 |
| 11/2/11 GENERAL CLEANUP | CASSONE Leasing | 58516 ck# r-0249 | $ | 1,123.78 |
| 1/17/12 GENERAL CLEANUP | CASSONE Leasing | 59359 ck# r-0250 | $ | 161.56 |
| 11/18/13 GENERAL CLEANUP | CASSONE Leasing | 69835 ck# r-0258 | $ | 645.99 |
| 2/27/13 GENERAL CLEANUP | CASSONE Leasing | r-59359 ck# r-0252 | $ | 385.61 |
| 7/26/13 GENERAL CLEANUP | CASSONE Leasing | w24750 ck# r-0254 | $ | 353.03 |
| 11/5/11 SITE FACILITIES | Hi-Lite Computer Corp | 252185 ck# r-1323 | $ | 1,698.45 |
| 12/14/11 SITE FACILITIES | Hi-Lite Computer Corp | 252207-c ck# r-1324 | $ | 2,319.04 |
| 9/26/11 SITE WORK | Century Industrial & Bearing Su. Co | 14239 ck# r-0273 | $ | 550.61 |
| 10/4/11 SITE WORK | Century Industrial & Bearing Su. Co | 14325 ck# r-0274 | $ | 532.19 |
| 9/27/13 SITE WORK | Century Petroleum LTD | 092713 ck# r-0487 | $ | 969.54 |
| 7/23/12 SITE WORK | Century Petroleum LTD | 1285 ck# r-0389 | $ | 986.14 |
| 10/6/11 SITE WORK | Century Petroleum LTD | 14366 ck# r-0275 | $ | 485.33 |
| 10/11/11 SITE WORK | Century Petroleum LTD | 14423 ck# r-0276 | $ | 574.77 |
| 10/31/11 SITE WORK | Century Petroleum LTD | 14443 ck# r-0277 | $ | 298.11 |
| 4/16/13 SITE WORK | Century Petroleum LTD | 14602 ck# r-0470 | $ | 80.70 |
| 1/16/12 SITE WORK | Century Petroleum LTD | 154 ck# r-0312 | $ | 1,267.10 |
| 3/26/12 SITE WORK | Century Petroleum LTD | 15437 ck# r-0336 | $ | 824.11 |

| | | | | |
|---|---|---|---|---|
| 5/4/12 SITE WORK | Century Petroleum LTD | 15841 ck# r-0352 | $ | 1,232.04 |
| 5/7/12 SITE WORK | Century Petroleum LTD | 15860 ck# r-0353 | $ | 1,200.60 |
| 5/9/12 SITE WORK | Century Petroleum LTD | 15893 ck# r-00354 | $ | 1,141.04 |
| 5/11/12 SITE WORK | Century Petroleum LTD | 15935 ck# r-0355 | $ | 1,620.76 |
| 5/14/12 SITE WORK | Century Petroleum LTD | 15951 ck# r-0356 | $ | 1,312.47 |
| 6/22/12 SITE WORK | Century Petroleum LTD | 16352 ck# r-0374 | $ | 997.95 |
| 8/3/12 SITE WORK | Century Petroleum LTD | 16557 ck# r-0393 | $ | 1,302.31 |
| 12/20/11 SITE WORK | Century Petroleum LTD | 16821 ck# r-0295 | $ | 382.55 |
| 9/4/12 SITE WORK | Century Petroleum LTD | 16882 ck# r-0407 | $ | 228.43 |
| 1/9/12 SITE WORK | Century Petroleum LTD | 16897 ck# r-0307 | $ | 129.44 |
| 9/6/12 SITE WORK | Century Petroleum LTD | 16905 ck# r-0408 | $ | 269.15 |
| 10/1/12 SITE WORK | Century Petroleum LTD | 16985 ck# r-0413 | $ | 1,428.08 |
| 10/4/12 SITE WORK | Century Petroleum LTD | 17047 ck# r-0414 | $ | 1,176.53 |
| 11/8/12 SITE WORK | Century Petroleum LTD | 17352 ck# r-0423 | $ | 1,215.01 |
| 11/8/12 SITE WORK | Century Petroleum LTD | 17353 ck# r-0424 | $ | 516.41 |
| 11/14/12 SITE WORK | Century Petroleum LTD | 17398 ck# r-0426 | $ | 257.54 |
| 1/14/13 SITE WORK | Century Petroleum LTD | 18093 ck# r-0436 | $ | 788.18 |
| 11/5/12 SITE WORK | Century Petroleum LTD | 1825 ck# r-0422 | $ | 2,357.39 |
| 1/29/13 SITE WORK | Century Petroleum LTD | 18287 ck# r-0440 | $ | 268.62 |
| 2/1/13 SITE WORK | Century Petroleum LTD | 18345 ck# r-0443 | $ | 170.16 |
| 2/7/13 SITE WORK | Century Petroleum LTD | 18427 ck# r-0445 | $ | 65.12 |
| 3/4/13 SITE WORK | Century Petroleum LTD | 18679 ck# r-0454 | $ | 215.04 |
| 8/29/12 SITE WORK | Century Petroleum LTD | 18954 ck# r-0405 | $ | 1,259.39 |
| 5/1/13 SITE WORK | Century Petroleum LTD | 19169 ck# r-0477 | $ | 695.11 |
| 5/3/13 SITE WORK | Century Petroleum LTD | 19204 ck# r-0478 | $ | 54.44 |
| 5/9/13 SITE WORK | Century Petroleum LTD | 19254 ck# r-0480 | $ | 1,051.56 |
| 5/13/13 SITE WORK | Century Petroleum LTD | 19287 ck# r-0482 | $ | 256.75 |
| 5/15/13 SITE WORK | Century Petroleum LTD | 19324 ck# r-0483 | $ | 176.99 |
| 5/17/13 SITE WORK | Century Petroleum LTD | 19362 ck# r-0484 | $ | 54.44 |
| 5/20/13 SITE WORK | Century Petroleum LTD | 19382 ck# r-0485 | $ | 54.44 |
| 2/20/12 SITE WORK | Century Petroleum LTD | 22630 ck# r-0319 | $ | 1,088.62 |
| 1/4/13 SITE WORK | Century Petroleum LTD | 22762 ck# r-0431 | $ | 1,387.17 |
| 1/7/13 SITE WORK | Century Petroleum LTD | 22765 ck# r-0432 | $ | 524.02 |
| 2/5/13 SITE WORK | Century Petroleum LTD | 23758 ck# r-0444 | $ | 239.57 |
| 3/28/13 SITE WORK | Century Petroleum LTD | 2691 ck# r-0462 | $ | 556.46 |
| 5/26/12 SITE WORK | Century Petroleum LTD | 31693 ck# r-0362 | $ | 883.52 |
| 11/12/12 SITE WORK | Century Petroleum LTD | 33428 ck# r-0425 | $ | 953.81 |

| | | | | |
|---|---|---|---|---|
| 2/10/14 SITE WORK | Century Petroleum LTD | 35256 ck# r-0510 | $ | 459.82 |
| 1/11/13 SITE WORK | Century Petroleum LTD | 391362 ck# r-0433 | $ | 190.53 |
| 1/29/13 SITE WORK | Century Petroleum LTD | 392363 ck# r-0441 | $ | 282.65 |
| 1/11/13 SITE WORK | Century Petroleum LTD | 392536 ck# r-0434 | $ | 190.53 |
| 4/1/13 SITE WORK | Century Petroleum LTD | 395895 ck# r-0463 | $ | 108.88 |
| 9/13/13 SITE WORK | Century Petroleum LTD | 4244 ck# r-0486 | $ | 1,749.48 |
| 2/19/14 SITE WORK | Century Petroleum LTD | 6032 ck# r-0511 | $ | 898.13 |
| 12/1/11 SITE WORK | Century Petroleum LTD | 746700 ck# r-0286 | $ | 191.50 |
| 12/2/11 SITE WORK | Century Petroleum LTD | 746714 ck# r-0287 | $ | 320.40 |
| 12/5/11 SITE WORK | Century Petroleum LTD | 746732 ck# r-0288 | $ | 682.01 |
| 12/14/11 SITE WORK | Century Petroleum LTD | 746776 ck# r-0293 | $ | 400.88 |
| 12/16/11 SITE WORK | Century Petroleum LTD | 746787 ck# r-0294 | $ | 363.26 |
| 12/21/11 SITE WORK | Century Petroleum LTD | 746835 ck# r-02112 | $ | 245.45 |
| 12/22/11 SITE WORK | Century Petroleum LTD | 746855 ck# r-0297 | $ | 687.67 |
| 12/23/11 SITE WORK | Century Petroleum LTD | 746865 ck# r-0298 | $ | 436.07 |
| 12/27/11 SITE WORK | Century Petroleum LTD | 746876 ck# r-0299 | $ | 352.96 |
| 12/28/11 SITE WORK | Century Petroleum LTD | 746887 ck# r-0300 | $ | 289.50 |
| 1/17/12 SITE WORK | Century Petroleum LTD | 746911 ck# r-0313 | $ | 552.37 |
| 1/18/12 SITE WORK | Century Petroleum LTD | 746927 ck# r-0314 | $ | 272.51 |
| 1/19/12 SITE WORK | Century Petroleum LTD | 746942 ck# r-0315 | $ | 399.14 |
| 2/2/12 SITE WORK | Century Petroleum LTD | 747093 ck# r-0317 | $ | 689.32 |
| 2/16/12 SITE WORK | Century Petroleum LTD | 747217 ck# r-0318 | $ | 1,256.66 |
| 1/12/12 SITE WORK | Century Petroleum LTD | 804177 ck# r-0310 | $ | 347.74 |
| 10/31/11 SITE WORK | Century Petroleum LTD | 804489 ck# r-0278 | $ | 862.38 |
| 10/31/11 SITE WORK | Century Petroleum LTD | 804525 ck# r-0279 | $ | 608.82 |
| 10/31/11 SITE WORK | Century Petroleum LTD | 804545 ck# r-0280 | $ | 874.14 |
| 10/31/11 SITE WORK | Century Petroleum LTD | 804574 ck# r-0281 | $ | 517.89 |
| 11/29/11 SITE WORK | Century Petroleum LTD | 804642 ck# r-0285 | $ | 496.19 |
| 11/3/11 SITE WORK | Century Petroleum LTD | 804673 ck# r-0282 | $ | 911.75 |
| 11/7/11 SITE WORK | Century Petroleum LTD | 804695 ck# r-0283 | $ | 706.29 |
| 11/9/11 SITE WORK | Century Petroleum LTD | 804717 ck# r-0284 | $ | 507.28 |
| 12/6/11 SITE WORK | Century Petroleum LTD | 804907 ck# r-0289 | $ | 541.90 |
| 12/7/11 SITE WORK | Century Petroleum LTD | 804926 ck# r-0290 | $ | 567.57 |
| 12/9/11 SITE WORK | Century Petroleum LTD | 804956 ck# r-0291 | $ | 679.14 |
| 12/13/11 SITE WORK | Century Petroleum LTD | 804992 ck# r-0292 | $ | 1,091.82 |
| 12/29/11 SITE WORK | Century Petroleum LTD | 805054 ck# r-0301 | $ | 428.34 |
| 12/30/11 SITE WORK | Century Petroleum LTD | 805066 ck# r-0302 | $ | 675.62 |

| 1/3/12 SITE WORK | Century Petroleum LTD | 805081 ck# r-0303 | $ | 734.32 |
| 1/4/12 SITE WORK | Century Petroleum LTD | 805096 ck# r-0304 | $ | 352.06 |
| 1/5/12 SITE WORK | Century Petroleum LTD | 805113 ck# r-0305 | $ | 310.71 |
| 1/6/12 SITE WORK | Century Petroleum LTD | 805130 ck# r-0306 | $ | 738.24 |
| 1/10/12 SITE WORK | Century Petroleum LTD | 805148 ck# r-0308 | $ | 487.55 |
| 1/11/12 SITE WORK | Century Petroleum LTD | 805159 ck# r-0309 | $ | 182.66 |
| 1/13/12 SITE WORK | Century Petroleum LTD | 805190 ck# r-0311 | $ | 385.61 |
| 3/5/12 SITE WORK | Century Petroleum LTD | 805233 ck# r-0327 | $ | 1,387.66 |
| 3/6/12 SITE WORK | Century Petroleum LTD | 805245 ck# r-0328 | $ | 249.94 |
| 3/7/12 SITE WORK | Century Petroleum LTD | 805260 ck# r-0329 | $ | 1,206.19 |
| 3/8/12 SITE WORK | Century Petroleum LTD | 805275 ck# r-0330 | $ | 523.23 |
| 3/12/12 SITE WORK | Century Petroleum LTD | 805302 ck# r-0331 | $ | 1,288.35 |
| 3/20/12 SITE WORK | Century Petroleum LTD | 805383 ck# r-0332 | $ | 650.67 |
| 3/21/12 SITE WORK | Century Petroleum LTD | 805398 ck# r-0333 | $ | 838.89 |
| 3/22/12 SITE WORK | Century Petroleum LTD | 805410 ck# r-0334 | $ | 1,113.60 |
| 3/23/12 SITE WORK | Century Petroleum LTD | 805421 ck# r-0335 | $ | 793.84 |
| 3/26/12 SITE WORK | Century Petroleum LTD | 805439 ck# r-0337 | $ | 88.22 |
| 3/27/12 SITE WORK | Century Petroleum LTD | 805451 ck# r-0338 | $ | 261.59 |
| 3/29/12 SITE WORK | Century Petroleum LTD | 805483 ck# r-0339 | $ | 1,439.55 |
| 4/3/12 SITE WORK | Century Petroleum LTD | 805515 ck# r-0340 | $ | 1,634.14 |
| 4/3/12 SITE WORK | Century Petroleum LTD | 805516 ck# r-0341 | $ | 77.75 |
| 4/12/12 SITE WORK | Century Petroleum LTD | 805619 ck# r-0342 | $ | 986.66 |
| 4/16/12 SITE WORK | Century Petroleum LTD | 805656 ck# r-0343 | $ | 1,540.46 |
| 4/18/12 SITE WORK | Century Petroleum LTD | 805686 ck# r-0344 | $ | 1,537.37 |
| 4/19/12 SITE WORK | Century Petroleum LTD | 805705 ck# r-0345 | $ | 259.67 |
| 4/20/12 SITE WORK | Century Petroleum LTD | 805727 ck# r-0346 | $ | 456.22 |
| 4/23/12 SITE WORK | Century Petroleum LTD | 805745 ck# r-0347 | $ | 662.12 |
| 4/25/12 SITE WORK | Century Petroleum LTD | 805768 ck# r-0348 | $ | 1,201.85 |
| 5/2/12 SITE WORK | Century Petroleum LTD | 805804 ck# r-0351 | $ | 1,289.28 |
| 5/16/12 SITE WORK | Century Petroleum LTD | 805987 ck# r-0357 | $ | 1,465.17 |
| 5/18/12 SITE WORK | Century Petroleum LTD | 806026 ck# r-0358 | $ | 1,645.67 |
| 5/21/12 SITE WORK | Century Petroleum LTD | 806049 ck# r-0359 | $ | 948.54 |
| 5/23/12 SITE WORK | Century Petroleum LTD | 806075 ck# r-0360 | $ | 1,319.43 |
| 5/25/12 SITE WORK | Century Petroleum LTD | 806106 ck# r-0361 | $ | 1,689.69 |
| 5/29/12 SITE WORK | Century Petroleum LTD | 806121 ck# r-0363 | $ | 916.15 |
| 6/4/12 SITE WORK | Century Petroleum LTD | 806134 ck# r-0366 | $ | 971.28 |
| 6/6/12 SITE WORK | Century Petroleum LTD | 806164 ck# r-0367 | $ | 1,274.83 |

| | | | | |
|---|---|---|---|---|
| 6/8/12 SITE WORK | Century Petroleum LTD | 806198 ck# r-0368 | $ | 1,197.40 |
| 6/13/12 SITE WORK | Century Petroleum LTD | 806229 ck# r-0370 | $ | 916.83 |
| 6/15/12 SITE WORK | Century Petroleum LTD | 806268 ck# r-0371 | $ | 1,417.19 |
| 6/18/12 SITE WORK | Century Petroleum LTD | 806296 ck# r-0372 | $ | 1,001.37 |
| 6/20/12 SITE WORK | Century Petroleum LTD | 806312 ck# r-0373 | $ | 922.54 |
| 6/25/12 SITE WORK | Century Petroleum LTD | 806379 ck# r-0375 | $ | 1,469.12 |
| 7/2/12 SITE WORK | Century Petroleum LTD | 806414 ck# r-0378 | $ | 1,057.56 |
| 7/2/12 SITE WORK | Century Petroleum LTD | 806415 ck# r-0379 | $ | 83.80 |
| 7/3/12 SITE WORK | Century Petroleum LTD | 806428 ck#r-0380 | $ | 322.10 |
| 7/25/12 SITE WORK | Century Petroleum LTD | 806457 ck# r-0390 | $ | 1,199.68 |
| 7/30/12 SITE WORK | Century Petroleum LTD | 806498 ck# r-0391 | $ | 1,168.02 |
| 8/1/12 SITE WORK | Century Petroleum LTD | 806531 ck# r-0392 | $ | 1,424.95 |
| 8/6/12 SITE WORK | Century Petroleum LTD | 806570 ck# r-0394 | $ | 1,249.53 |
| 8/8/12 SITE WORK | Century Petroleum LTD | 806600 ck# r-0395 | $ | 1,485.75 |
| 8/8/12 SITE WORK | Century Petroleum LTD | 806616 ck# r-0396 | $ | 699.91 |
| 8/10/12 SITE WORK | Century Petroleum LTD | 806627 ck# r-0397 | $ | 971.21 |
| 8/13/12 SITE WORK | Century Petroleum LTD | 806644 ck# r-0398 | $ | 1,330.54 |
| 8/15/12 SITE WORK | Century Petroleum LTD | 806682 ck# r-0399 | $ | 738.85 |
| 8/17/12 SITE WORK | Century Petroleum LTD | 806720 ck# r-0400 | $ | 1,022.55 |
| 8/20/12 SITE WORK | Century Petroleum LTD | 806735 ck# r-0401 | $ | 1,058.58 |
| 8/22/12 SITE WORK | Century Petroleum LTD | 806768 ck# r-0402 | $ | 1,467.05 |
| 8/24/12 SITE WORK | Century Petroleum LTD | 806801 ck# r-0403 | $ | 1,197.29 |
| 8/27/12 SITE WORK | Century Petroleum LTD | 806814 ck# r-0404 | $ | 971.65 |
| 8/31/12 SITE WORK | Century Petroleum LTD | 806862 ck# r-0406 | $ | 987.46 |
| 10/5/12 SITE WORK | Century Petroleum LTD | 807064 ck# r-0415 | $ | 890.89 |
| 10/9/12 SITE WORK | Century Petroleum LTD | 807091 ck# r-0416 | $ | 1,502.09 |
| 10/11/12 SITE WORK | Century Petroleum LTD | 807127 ck# r-0417 | $ | 708.38 |
| 10/15/12 SITE WORK | Century Petroleum LTD | 807162 ck# r-0418 | $ | 1,009.39 |
| 10/23/12 SITE WORK | Century Petroleum LTD | 807238 ck# r-0420 | $ | 1,180.68 |
| 10/25/12 SITE WORK | Century Petroleum LTD | 807258 ck# r-0421 | $ | 321.00 |
| 12/6/12 SITE WORK | Century Petroleum LTD | 807658 ck# r-0427 | $ | 1,848.47 |
| 12/10/12 SITE WORK | Century Petroleum LTD | 807698 ck# r-0428 | $ | 1,229.83 |
| 12/12/12 SITE WORK | Century Petroleum LTD | 807735 ck# r-0429 | $ | 379.89 |
| 1/3/13 SITE WORK | Century Petroleum LTD | 807979 ck# r-0430 | $ | 620.30 |
| 1/11/13 SITE WORK | Century Petroleum LTD | 808075 ck# r-0435 | $ | 895.97 |
| 1/24/13 SITE WORK | Century Petroleum LTD | 808197 ck# r-0438 | $ | 463.63 |
| 1/28/13 SITE WORK | Century Petroleum LTD | 808262 ck# r-0439 | $ | 815.47 |

| | | | | |
|---|---|---|---|---|
| 1/30/13 SITE WORK | Century Petroleum LTD | 808309 ck# r-0442 | $ | 232.18 |
| 2/12/13 SITE WORK | Century Petroleum LTD | 808481 ck# r-0446 | $ | 507.90 |
| 2/15/13 SITE WORK | Century Petroleum LTD | 808538 ck# r-0447 | $ | 1,499.57 |
| 2/15/13 SITE WORK | Century Petroleum LTD | 808539 ck# r-0448 | $ | 509.31 |
| 2/20/13 SITE WORK | Century Petroleum LTD | 808572 ck# r-0449 | $ | 1,357.49 |
| 2/21/13 SITE WORK | Century Petroleum LTD | 808595 ck# r-0450 | $ | 1,094.66 |
| 3/6/13 SITE WORK | Century Petroleum LTD | 808722 ck# r-0455 | $ | 527.82 |
| 3/12/13 SITE WORK | Century Petroleum LTD | 808808 ck# r-0456 | $ | 746.65 |
| 3/14/13 SITE WORK | Century Petroleum LTD | 808846 ck# r-0457 | $ | 844.18 |
| 3/18/13 SITE WORK | Century Petroleum LTD | 808878 ck# r-0458 | $ | 563.19 |
| 3/20/13 SITE WORK | Century Petroleum LTD | 808919 ck# r-0459 | $ | 985.09 |
| 4/1/13 SITE WORK | Century Petroleum LTD | 808947 ck# r-0464 | $ | 882.56 |
| 4/3/13 SITE WORK | Century Petroleum LTD | 808974 ck# r-0465 | $ | 594.76 |
| 4/5/13 SITE WORK | Century Petroleum LTD | 808996 ck# r-0466 | $ | 980.79 |
| 4/8/13 SITE WORK | Century Petroleum LTD | 809016 ck# r-0468 | $ | 459.10 |
| 4/12/13 SITE WORK | Century Petroleum LTD | 809070 ck# r-0468 | $ | 568.32 |
| 4/16/13 SITE WORK | Century Petroleum LTD | 809107 ck# r-0471 | $ | 1,251.84 |
| 4/18/13 SITE WORK | Century Petroleum LTD | 809152 ck# r-0472 | $ | 387.43 |
| 5/7/13 SITE WORK | Century Petroleum LTD | 809229 ck# r-0479 | $ | 1,218.44 |
| 5/10/13 SITE WORK | Century Petroleum LTD | 809277 ck# r-0481 | $ | 350.31 |
| 10/8/13 SITE WORK | Century Petroleum LTD | 809939 ck# r-0489 | $ | 894.54 |
| 10/10/13 SITE WORK | Century Petroleum LTD | 809978 ck# r-0490 | $ | 658.75 |
| 1/18/13 SITE WORK | Century Petroleum LTD | 920281 ck# r-0437 | $ | 1,015.72 |
| 2/22/12 SITE WORK | Century Petroleum LTD | 980239 ck# r-0320 | $ | 916.97 |
| 2/24/12 SITE WORK | Century Petroleum LTD | 980269 ck# r-0321 | $ | 285.56 |
| 2/27/12 SITE WORK | Century Petroleum LTD | 980284 ck# r-0322 | $ | 825.16 |
| 2/28/12 SITE WORK | Century Petroleum LTD | 980294 ck# r-0323 | $ | 347.95 |
| 2/29/12 SITE WORK | Century Petroleum LTD | 980316 ck# r-0324 | $ | 625.94 |
| 3/1/12 SITE WORK | Century Petroleum LTD | 980325 ck# r-0325 | $ | 782.99 |
| 3/2/12 SITE WORK | Century Petroleum LTD | 980335 ck# r-0326 | $ | 943.29 |
| 4/27/12 SITE WORK | Century Petroleum LTD | 980686 ck# r-0349 | $ | 1,326.51 |
| 4/30/12 SITE WORK | Century Petroleum LTD | 980695 ck# r-0350 | $ | 1,103.13 |
| 5/31/12 SITE WORK | Century Petroleum LTD | 980916 ck# r-0364 | $ | 875.00 |
| 6/1/12 SITE WORK | Century Petroleum LTD | 980937 ck# r-0365 | $ | 539.78 |
| 6/11/12 SITE WORK | Century Petroleum LTD | 980995 ck# r-0369 | $ | 1,434.29 |
| 6/27/12 SITE WORK | Century Petroleum LTD | 981031 ck# r-0376 | $ | 1,197.07 |
| 6/29/12 SITE WORK | Century Petroleum LTD | 981062 ck# r-0377 | $ | 1,310.57 |

| | | | | |
|---|---|---|---|---|
| 7/5/12 SITE WORK | Century Petroleum LTD | 981084 ck# r-0381 | $ | 1,224.15 |
| 7/6/12 SITE WORK | Century Petroleum LTD | 981104 ck# r-02112 | $ | 678.14 |
| 7/10/12 SITE WORK | Century Petroleum LTD | 981123 ck# r-0383 | $ | 1,283.52 |
| 7/12/12 SITE WORK | Century Petroleum LTD | 981164 ck# r-0384 | $ | 1,602.67 |
| 7/13/12 SITE WORK | Century Petroleum LTD | 981179 ck# r-0385 | $ | 776.06 |
| 7/16/12 SITE WORK | Century Petroleum LTD | 981200 ck# r-0386 | $ | 776.35 |
| 7/18/12 SITE WORK | Century Petroleum LTD | 981237 ck# r-0387 | $ | 1,270.27 |
| 7/20/12 SITE WORK | Century Petroleum LTD | 981273 ck# r-0388 | $ | 1,182.24 |
| 9/10/12 SITE WORK | Century Petroleum LTD | 981469 ck# r-0409 | $ | 389.63 |
| 9/14/12 SITE WORK | Century Petroleum LTD | 981523 ck# r-0410 | $ | 931.00 |
| 9/20/12 SITE WORK | Century Petroleum LTD | 981581 ck# r-0411 | $ | 925.38 |
| 9/24/12 SITE WORK | Century Petroleum LTD | 981611 ck# r-0412 | $ | 572.37 |
| 10/19/12 SITE WORK | Century Petroleum LTD | 981712 ck# r0419 | $ | 1,748.78 |
| 2/22/13 SITE WORK | Century Petroleum LTD | 982439 ck# r-0451 | $ | 1,019.03 |
| 2/26/13 SITE WORK | Century Petroleum LTD | 982475 ck# r-0452 | $ | 569.55 |
| 2/28/13 SITE WORK | Century Petroleum LTD | 982514 ck# r-0453 | $ | 700.50 |
| 3/22/13 SITE WORK | Century Petroleum LTD | 982619 ck# r-0460 | $ | 691.07 |
| 3/26/13 SITE WORK | Century Petroleum LTD | 982658 ck# r-0461 | $ | 336.31 |
| 4/10/13 SITE WORK | Century Petroleum LTD | 982810 ck# r-0468 | $ | 1,473.96 |
| 4/22/13 SITE WORK | Century Petroleum LTD | 982862 ck# r-0473 | $ | 624.02 |
| 4/24/13 SITE WORK | Century Petroleum LTD | 982890 ck# r-0474 | $ | 504.83 |
| 4/26/13 SITE WORK | Century Petroleum LTD | 982916 ck# r-0475 | $ | 415.39 |
| 4/29/13 SITE WORK | Century Petroleum LTD | 982929 ck# r-0476 | $ | 419.51 |
| 9/30/13 SITE WORK | Century Petroleum LTD | 984441 ck# r-0488 | $ | 1,148.26 |
| 10/15/13 SITE WORK | Century Petroleum LTD | 984568 ck# r-0491 | $ | 571.23 |
| 10/24/13 SITE WORK | Century Petroleum LTD | 984692 ck# r-0492 | $ | 716.18 |
| 11/6/13 SITE WORK | Century Petroleum LTD | 984864 ck# r-0493 | $ | 467.20 |
| 11/6/13 SITE WORK | Century Petroleum LTD | 984865 ck# r-0494 | $ | 781.38 |
| 11/11/13 SITE WORK | Century Petroleum LTD | 984918 ck# r-0495 | $ | 925.50 |
| 11/14/13 SITE WORK | Century Petroleum LTD | 984969 ck# r-0496 | $ | 697.55 |
| 11/20/13 SITE WORK | Century Petroleum LTD | 985033 ck# r-0497 | $ | 1,010.09 |
| 12/4/13 SITE WORK | Century Petroleum LTD | 985141 ck# r-0498 | $ | 1,293.94 |
| 12/6/13 SITE WORK | Century Petroleum LTD | 985167 ck# r-0499 | $ | 435.62 |
| 12/10/13 SITE WORK | Century Petroleum LTD | 985197 ck# r-0500 | $ | 821.83 |
| 12/13/13 SITE WORK | Century Petroleum LTD | 985247 ck# r-0501 | $ | 1,451.91 |
| 12/18/13 SITE WORK | Century Petroleum LTD | 985300 ck# r-0502 | $ | 1,429.29 |
| 12/20/13 SITE WORK | Century Petroleum LTD | 985333 ck# r-0503 | $ | 378.57 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 12/27/13 | SITE WORK | Century Petroleum LTD | 985387 ck# r-0505 | $ | 597.16 |
| 12/30/13 | SITE WORK | Century Petroleum LTD | 985411 ck# r-0506 | $ | 567.72 |
| 1/2/14 | SITE WORK | Century Petroleum LTD | 985443 ck# r-0507 | $ | 887.30 |
| 1/10/14 | SITE WORK | Century Petroleum LTD | 985558 ck# r-0508 | $ | 1,159.11 |
| 1/20/14 | SITE WORK | Century Petroleum LTD | 985671 ck# r-0509 | $ | 743.57 |
| 2/26/14 | SITE WORK | Century Petroleum LTD | 986142 ck# r-0512 | $ | 684.18 |
| 3/4/14 | SITE WORK | Century Petroleum LTD | 986225 ck# r-0513 | $ | 546.33 |
| 12/24/13 | SITE WORK | Century Petroleum LTD | 987355 ck# r-0504 | $ | 918.62 |
| 2/6/15 | SITE WORK | Century Petroleum LTD | 989723 ck# r-0514 | $ | 216.88 |
| 3/20/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120320-0001 ck# r-1380 | $ | 668.67 |
| 3/21/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120321-0001 ck# r-1381 | $ | 117.74 |
| 3/23/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120323-0002 ck# r-1382 | $ | 540.61 |
| 3/28/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120328-0003 ck# r-1383 | $ | 133.96 |
| 4/12/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120412-0004 ck# r-1384 | $ | 786.60 |
| 4/12/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120412-0005 ck# r-1385 | $ | 218.09 |
| 4/13/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120413-0001 ck# r-1386 | $ | 192.56 |
| 4/16/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120416-0004 CK# R-1387 | $ | 555.43 |
| 8/10/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120810-0001 ck# r-1389 | $ | 8,878.00 |
| 8/21/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120821-0004 ck# r-1390 | $ | 745.91 |
| 5/29/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120829-0004 ck# r-1391 | $ | 586.50 |
| 10/4/12 | SITE WORK | Int'l Drilling Equipment, Inc | 121004-0001 ck# r-1392 | $ | 2,443.56 |
| 12/10/12 | SITE WORK | Int'l Drilling Equipment, Inc | 121218-0007 ck# r-1393 | $ | 728.00 |
| 5/16/12 | SITE WORK | Int'l Drilling Equipment, Inc | 5749 ck# r-1388 | $ | 1,102.51 |
| 3/24/14 | SITE WORK | Int'l Drilling Equipment, Inc | bp0000037 ck# r-1401 | $ | 681.32 |
| 4/11/13 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-176 ck# r-1396 | $ | 1,069.60 |
| 5/13/13 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-178 ck# r-1397 | $ | 3,768.37 |
| 7/8/13 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-302 | $ | 3,366.61 |
| 3/20/13 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-67 ck# r-1394 | $ | 406.72 |
| 1/19/14 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-685 ck# r-1399 | $ | 1,885.08 |
| 2/20/14 | SITE WORK | Int'l Drilling Equipment, Inc | sp1-760 ck# r-1400 | $ | 209.71 |
| 12/2/13 | SITE WORK | Penndrill Manufacturing | 08607 ck# r-2407 | $ | 7,049.66 |
| 10/18/13 | SITE WORK | Penndrill Manufacturing | 99781 ck# r-2405 | $ | 918.36 |
| 10/18/13 | SITE WORK | Penndrill Manufacturing | 99788 ck# r-2406 | $ | 7,458.03 |
| 4/11/12 | SITE WORK | Peralta Metal Works Inc | 7343 ck# r-2408 | $ | 1,000.00 |
| 3/20/13 | SITE WORK | Int'l Drilling Equipment, Inc | 032013 ck# r-1395 | $ | 3,296.00 |
| 2/20/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120207-0003 ck# r-1375 | $ | 123.50 |
| 2/20/12 | SITE WORK | Int'l Drilling Equipment, Inc | 120209-0003 ck# r-1376 | $ | 132.94 |

| | | | | |
|---|---|---|---|---|
| 2/20/12 SITE WORK | Int'l Drilling Equipment, Inc | 120228-003 ck# r-1377 | $ | 1,211.38 |
| 3/16/12 SITE WORK | Int'l Drilling Equipment, Inc | 120316-0001 ck# r-1378 | $ | 598.50 |
| 3/19/12 SITE WORK | Int'l Drilling Equipment, Inc | 120319-0002 ck# r-1379 | $ | 1,182.52 |
| 3/20/12 SITE WORK | Int'l Drilling Equipment, Inc | 120320-000 ck# r1380 | $ | 668.67 |
| 3/20/12 SITE WORK | Int'l Drilling Equipment, Inc | 120320-000 ck# r1380 | $ | (668.67) |
| 10/21/14 SITE WORK | Buydig.com | 102114 ck# r-0218 | $ | 1,669.00 |
| 4/15/12 SITE WORK | Lions Deal | ld-66333 ck# r-1479 | $ | 811.67 |
| 11/15/11 SITE WORK | GMS Piling Products, LLC | 1124-2 ck# 1239 | $ | 345.00 |
| 10/14/11 SITE WORK | GMS Piling Products, LLC | 11287 ck# r-1237 | $ | 35,049.00 |
| 11/9/11 SITE WORK | GMS Piling Products, LLC | 11294 ck# r-1238 | $ | 49,169.00 |
| 12/8/11 SITE WORK | GMS Piling Products, LLC | 11302 ck# r-1240 | $ | 140,880.00 |
| 1/17/12 SITE WORK | GMS Piling Products, LLC | 11309 ck# r-1241 | $ | 4,153.50 |
| 1/30/12 SITE WORK | GMS Piling Products, LLC | 11313 ck# r-1242 | $ | 17,207.00 |
| 4/2/12 SITE WORK | GMS Piling Products, LLC | 11320 ck# r-1243 | $ | 12,586.05 |
| 4/27/12 SITE WORK | GMS Piling Products, LLC | 11330 ck# r-1244 | $ | 6,661.39 |
| 5/22/12 SITE WORK | GMS Piling Products, LLC | 11335 ck# r-1246 | $ | 10,860.95 |
| 5/12/12 SITE WORK | GMS Piling Products, LLC | 11339 ck# r-1245 | $ | 23,290.30 |
| 11/28/11 SITE WORK | Action Rubber & Ind'l Sply, Inc. | 72598 ck# r-0022 | $ | 3,556.94 |
| 2/6/12 SITE WORK | Action Rubber & Ind'l Sply, Inc. | 73300 ck# r-0023 | $ | 609.70 |
| 2/24/12 SITE WORK | Action Rubber & Ind'l Sply, Inc. | 73495 ck# r-0024 | $ | 585.64 |
| 12/7/11 SITE WORK | Anthony A. Antonelli | 120711 ck# r-0100 | $ | 1,364.50 |
| 2/21/12 MASONRY | INFINITY BUILDING SUPPLIES | 18004 ck# r-1341 | $ | 29,040.00 |
| 7/16/13 MASONRY | INFINITY BUILDING SUPPLIES | 18624 ck# r-1342 | $ | 2,210.00 |
| 7/19/12 MASONRY | INFINITY BUILDING SUPPLIES | 18644 ck# r-1343 | $ | 3,168.00 |
| 7/24/12 MASONRY | INFINITY BUILDING SUPPLIES | 18659 ck# r-1344 | $ | 800.00 |
| 8/8/12 MASONRY | INFINITY BUILDING SUPPLIES | 18728 ck# r-1345 | $ | 3,168.00 |
| 8/15/12 MASONRY | INFINITY BUILDING SUPPLIES | 18751 ck# r-1346 | $ | 1,584.00 |
| 8/27/12 MASONRY | INFINITY BUILDING SUPPLIES | 18806 ck# r-1347 | $ | 2,376.00 |
| 9/7/12 MASONRY | INFINITY BUILDING SUPPLIES | 18851 ck# r-1348 | $ | 500.00 |
| 9/11/12 MASONRY | INFINITY BUILDING SUPPLIES | 18883 ck# r-1349 | $ | 2,376.00 |
| 9/25/12 MASONRY | INFINITY BUILDING SUPPLIES | 18945 ck# r-1350 | $ | 3,168.00 |
| 10/9/12 MASONRY | INFINITY BUILDING SUPPLIES | 18997 ck# r-1351 | $ | 1,584.00 |
| 10/26/12 MASONRY | INFINITY BUILDING SUPPLIES | 19081 ck# r-1352 | $ | 2,376.00 |
| 11/7/12 MASONRY | INFINITY BUILDING SUPPLIES | 19102 ck# r-1353 | $ | 2,376.00 |
| 11/19/12 MASONRY | INFINITY BUILDING SUPPLIES | 19146 ck# r-1354 | $ | 4,032.00 |
| 12/4/12 MASONRY | INFINITY BUILDING SUPPLIES | 19227 ck# r-1355 | $ | 1,584.00 |
| 12/26/12 MASONRY | INFINITY BUILDING SUPPLIES | 19294 ck# r-1356 | $ | 4,410.00 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 1/9/13 MASONRY | INFINITY BUILDING SUPPLIES | 19317 ck# r-1357 | $ | 2,376.00 |
| 3/4/13 MASONRY | INFINITY BUILDING SUPPLIES | 19478 ck# r-1358 | $ | 792.00 |
| 3/7/13 MASONRY | INFINITY BUILDING SUPPLIES | 19618 ck# r-1359 | $ | 1,584.00 |
| 4/8/13 MASONRY | INFINITY BUILDING SUPPLIES | 19619 ck# r-1360 | $ | 792.00 |
| 4/15/13 MASONRY | INFINITY BUILDING SUPPLIES | 19651 ck# r-1361 | $ | 1,425.60 |
| 4/23/13 MASONRY | INFINITY BUILDING SUPPLIES | 19719 ck# r-1362 | $ | 792.00 |
| 5/7/13 MASONRY | INFINITY BUILDING SUPPLIES | 19767 ck# r-1363 | $ | 792.00 |
| 8/30/13 MASONRY | INFINITY BUILDING SUPPLIES | 20308 ck# r-1364 | $ | 792.00 |
| 9/6/13 MASONRY | INFINITY BUILDING SUPPLIES | 20340 ck# r-1365 | $ | 792.00 |
| 10/28/13 MASONRY | INFINITY BUILDING SUPPLIES | 20587 ck# r-1366 | $ | 792.00 |
| 5/22/14 MASONRY | INFINITY BUILDING SUPPLIES | 21248 ck# r-1367 | $ | 900.00 |
| 6/4/14 MASONRY | INFINITY BUILDING SUPPLIES | 21291 ck# r-1368 | $ | 900.00 |
| 6/11/14 MASONRY | INFINITY BUILDING SUPPLIES | 21334 ck# r-1369 | $ | 900.00 |
| 6/18/14 MASONRY | INFINITY BUILDING SUPPLIES | 21359 ck# r-1370 | $ | 900.00 |
| 6/24/14 MASONRY | INFINITY BUILDING SUPPLIES | 21377 ck# r-1371 | $ | 900.00 |
| 7/13/16 MASONRY | Infinity Lumbers Inc | 3553 ck# 1581 | $ | 760.00 |
| 4/9/12 METALS | C&M Manufacturing Co, Inc. | 29157 ck# r-0223 | $ | 4,369.80 |
| 4/26/12 METALS | C&M Manufacturing Co, Inc. | 29617 ck# r-0224 | $ | 328.78 |
| 9/21/12 METALS | C&M Manufacturing Co, Inc. | 29955 ck# r-0225 | $ | 1,467.52 |
| 12/16/13 METALS | C&M Manufacturing Co, Inc. | 34920 ck# r-0226 | $ | 758.59 |
| 1/31/12 METALS | SAS Stressteel, INC | 013112 ck# r-3057 | $ | 78,025.00 |
| 3/19/13 METALS | SAS Stressteel, INC | 10298 ck# r-3065 | $ | 892.80 |
| 12/11/13 METALS | SAS Stressteel, INC | 11408 ck# r-3066 | $ | 316.00 |
| 8/24/15 METALS | SAS Stressteel, INC | 13700 ck# 1372 | $ | 29,024.54 |
| 6/23/15 METALS | SAS Stressteel, INC | 615-40 ck# 2166 | $ | 21,266.34 |
| 6/23/15 METALS | SAS Stressteel, INC | 715-12 ck# 2276 | $ | 25,872.80 |
| 2/8/12 METALS | SAS Stressteel, INC | 9135 ck# r-3058 | $ | 54,462.64 |
| 4/18/12 METALS | SAS Stressteel, INC | 9344 ck# r-3059 | $ | 19,266.23 |
| 4/19/12 METALS | SAS Stressteel, INC | 9345 ck# r-3060 | $ | 15,326.40 |
| 5/8/12 METALS | SAS Stressteel, INC | 9420 ck# r-3061 | $ | 270.00 |
| 6/14/12 METALS | SAS Stressteel, INC | 9485 ck# r-3062 | $ | 22,366.15 |
| 11/14/12 METALS | SAS Stressteel, INC | 9910 ck# r-3063 | $ | 802.57 |
| 12/11/12 METALS | SAS Stressteel, INC | 9979 ck# r-3064 | $ | 1,605.00 |
| 9/12/12 METALS | Y Star Supply Inc | 103391 ck# r-3765 | $ | 274.26 |
| 3/15/13 METALS | Y Star Supply Inc | 120834 ck# r-3823 | $ | 60.64 |
| 6/1/12 METALS | Y Star Supply Inc | 204350 ck# r-3732 | $ | 1,699.84 |
| 6/5/12 METALS | Y Star Supply Inc | 204432 ck# r-3735 | $ | 234.08 |

| | | | | |
|---|---|---|---|---|
| 6/6/12 METALS | Y Star Supply Inc | 204488 ck# r-3736 | $ | 914.55 |
| 6/8/12 METALS | Y Star Supply Inc | 204576 ck# r-3738 | $ | 3,398.29 |
| 6/8/12 METALS | Y Star Supply Inc | 204577 ck# r-3739 | $ | 849.92 |
| 7/6/12 METALS | Y Star Supply Inc | 205468 ck# r-3749 | $ | 215.03 |
| 7/17/12 METALS | Y Star Supply Inc | 205819 ck# r-41.37 | $ | 41.37 |
| 9/12/12 METALS | Y Star Supply Inc | 207756 ck# r-3766 | $ | 68.05 |
| 9/21/12 METALS | Y Star Supply Inc | 208121 ck# r-3767 | $ | 349.16 |
| 9/22/12 METALS | Y Star Supply Inc | 208132 ck# r-3768 | $ | 48.72 |
| 10/2/12 METALS | Y Star Supply Inc | 208511 ck# r-3771 | $ | 704.69 |
| 10/8/12 METALS | Y Star Supply Inc | 208712 ck# r-3775 | $ | 1,219.40 |
| 10/8/12 METALS | Y Star Supply Inc | 208716 ck# r-3776 | $ | 83.83 |
| 10/8/12 METALS | Y Star Supply Inc | 208717 ck# r-3777 | $ | 106.70 |
| 10/8/12 METALS | Y Star Supply Inc | 208726 ck# r-3778 | $ | 1,921.97 |
| 10/12/12 METALS | Y Star Supply Inc | 208915 ck# r-3780 | $ | 353.84 |
| 10/31/12 METALS | Y Star Supply Inc | 209472 ck# r-3783 | $ | 40.83 |
| 11/1/12 METALS | Y Star Supply Inc | 209513 ck# r-3784 | $ | 1,219.40 |
| 11/6/12 METALS | Y Star Supply Inc | 209666 ck# r-3785 | $ | 194.61 |
| 11/8/12 METALS | Y Star Supply Inc | 209727 ck# r-3788 | $ | 315.74 |
| 11/9/12 METALS | Y Star Supply Inc | 209758 ck# r-3789 | $ | 78.93 |
| 11/9/12 METALS | Y Star Supply Inc | 209759 ck# r-3791 | $ | 78.92 |
| 11/14/12 METALS | Y Star Supply Inc | 209907 ck# r-3792 | $ | 315.74 |
| 11/14/12 METALS | Y Star Supply Inc | 209929 ck# r-3793 | $ | 315.74 |
| 12/5/12 METALS | Y Star Supply Inc | 210711 ck# r-3796 | $ | 1,262.95 |
| 1/10/13 METALS | Y Star Supply Inc | 211871 ck# r-3799 | $ | 52.26 |
| 1/31/13 METALS | Y Star Supply Inc | 212561 ck# r-3804 | $ | 1,741.11 |
| 2/7/13 METALS | Y Star Supply Inc | 212766 ck# r-3805 | $ | 2,059.74 |
| 2/13/13 METALS | Y Star Supply Inc | 212827 ck# r-3807 | $ | 174.64 |
| 2/18/13 METALS | Y Star Supply Inc | 212987 ck# r-3809 | $ | 325.14 |
| 3/5/13 METALS | Y Star Supply Inc | 213505 ck# r-3818 | $ | 166.03 |
| 3/13/13 METALS | Y Star Supply Inc | 213746 ck# r-3821 | $ | 389.23 |
| 3/14/13 METALS | Y Star Supply Inc | 213780 ck# r-3822 | $ | 653.25 |
| 3/15/13 METALS | Y Star Supply Inc | 213845 ck# r-3824 | $ | 891.69 |
| 3/22/13 METALS | Y Star Supply Inc | 214134 ck# r-3826 | $ | 653.25 |
| 3/25/13 METALS | Y Star Supply Inc | 214194 ck# r-3827 | $ | 133.92 |
| 3/25/13 METALS | Y Star Supply Inc | 214195 ck# r-3828 | $ | 515.63 |
| 3/26/13 METALS | Y Star Supply Inc | 214225 ck# r-3830 | $ | 489.94 |
| 3/27/13 METALS | Y Star Supply Inc | 214274 ck# r-3831 | $ | 169.85 |

| 3/28/13 METALS | Y Star Supply Inc | 214351 ck# r-3832 | $ | 405.02 |
| 3/29/13 METALS | Y Star Supply Inc | 214395 ck# r-3833 | $ | 653.25 |
| 4/1/13 METALS | Y Star Supply Inc | 214489 ck# r-3834 | $ | 1,096.92 |
| 4/6/13 METALS | Y Star Supply Inc | 214720 ck# r-3835 | $ | 326.63 |
| 4/8/13 METALS | Y Star Supply Inc | 214777 ck# r-3836 | $ | 621.13 |
| 4/8/13 METALS | Y Star Supply Inc | 214781 ck# r-3837 | $ | 653.25 |
| 4/9/13 METALS | Y Star Supply Inc | 214837 ck# r-3838 | $ | 77.41 |
| 4/9/13 METALS | Y Star Supply Inc | 214840 ck# r-3839 | $ | 326.63 |
| 4/15/13 METALS | Y Star Supply Inc | 215091 ck# r-3844 | $ | 283.08 |
| 4/16/13 METALS | Y Star Supply Inc | 215142 ck# r-3845 | $ | 712.59 |
| 4/23/13 METALS | Y Star Supply Inc | 215384 ck# r-3848 | $ | 98.04 |
| 4/30/13 METALS | Y Star Supply Inc | 215673 ck# r-3850 | $ | 701.16 |
| 5/1/13 METALS | Y Star Supply Inc | 215737 ck# r-3851 | $ | 427.72 |
| 5/2/13 METALS | Y Star Supply Inc | 215757 ck# r-3852 | $ | 1,357.13 |
| 5/2/13 METALS | Y Star Supply Inc | 215762 ck# r-3853 | $ | 406.65 |
| 5/7/13 METALS | Y Star Supply Inc | 215916 ck# r-3854 | $ | 370.18 |
| 5/8/13 METALS | Y Star Supply Inc | 215987 ck# r-3855 | $ | 340.67 |
| 5/15/13 METALS | Y Star Supply Inc | 216245 ck# r-3856 | $ | 206.07 |
| 5/20/13 METALS | Y Star Supply Inc | 216405 ck# r-3857 | $ | 581.39 |
| 5/22/13 METALS | Y Star Supply Inc | 216509 ck# r-3858 | $ | 126.30 |
| 5/22/13 METALS | Y Star Supply Inc | 216510 ck# r-3859 | $ | 6,529.89 |
| 5/28/13 METALS | Y Star Supply Inc | 216673 ck# r-3860 | $ | 753.80 |
| 5/31/13 METALS | Y Star Supply Inc | 216841 ck# r-3861 | $ | 586.29 |
| 6/3/13 METALS | Y Star Supply Inc | 216911 ck# r-3862 | $ | 104.52 |
| 6/5/13 METALS | Y Star Supply Inc | 217028 ck# r-3863 | $ | 355.48 |
| 6/6/13 METALS | Y Star Supply Inc | 217055 ck# r-3864 | $ | 1,741.56 |
| 6/7/13 METALS | Y Star Supply Inc | 217095 ck# r-3865 | $ | 3,482.61 |
| 6/10/13 METALS | Y Star Supply Inc | 217176 ck# r-3866 | $ | 1,465.37 |
| 6/10/13 METALS | Y Star Supply Inc | 217178 ck# r-3867 | $ | 87.10 |
| 6/13/13 METALS | Y Star Supply Inc | 217301 ck# r-3868 | $ | 604.26 |
| 6/14/13 METALS | Y Star Supply Inc | 217311 ck# r-3869 | $ | 587.93 |
| 6/17/13 METALS | Y Star Supply Inc | 217373 ck# r-3870 | $ | 399.57 |
| 6/17/13 METALS | Y Star Supply Inc | 217397 ck# r-3871 | $ | 602.04 |
| 6/19/13 METALS | Y Star Supply Inc | 217457 ck# r-3873 | $ | 431.67 |
| 6/20/13 METALS | Y Star Supply Inc | 217499 ck# r-3875 | $ | 436.04 |
| 6/20/13 METALS | Y Star Supply Inc | 217525 ck# r-3876 | $ | 269.47 |
| 6/22/13 METALS | Y Star Supply Inc | 217582 ck# r-3877 | $ | 833.68 |

| | | | | |
|---|---|---|---|---:|
| 6/24/13 METALS | Y Star Supply Inc | 217622 ck# r-3879 | $ | 518.25 |
| 6/25/13 METALS | Y Star Supply Inc | 217669 ck# r-3880 | $ | 393.56 |
| 6/26/13 METALS | Y Star Supply Inc | 217716 ck# r-3882 | $ | 887.33 |
| 6/26/13 METALS | Y Star Supply Inc | 217736 ck# r-3883 | $ | 92.54 |
| 6/27/13 METALS | Y Star Supply Inc | 217764 ck# r-3884 | $ | 399.01 |
| 6/29/13 METALS | Y Star Supply Inc | 217877 ck# r-3885 | $ | 667.36 |
| 7/1/13 METALS | Y Star Supply Inc | 217916 ck# r-3887 | $ | 520.97 |
| 7/2/13 METALS | Y Star Supply Inc | 217955 ck# r-3888 | $ | 100.17 |
| 7/2/13 METALS | Y Star Supply Inc | 217958 ck# r-3889 | $ | 498.10 |
| 7/3/13 METALS | Y Star Supply Inc | 217997 ck# r-3891 | $ | 975.74 |
| 7/9/13 METALS | Y Star Supply Inc | 218158 ck# r-3893 | $ | 1,106.71 |
| 7/10/13 METALS | Y Star Supply Inc | 218200 ck# r-3894 | $ | 580.85 |
| 7/10/13 METALS | Y Star Supply Inc | 218222 ck# r-3895 | $ | 1,100.14 |
| 7/12/13 METALS | Y Star Supply Inc | 218327 ck# r-3897 | $ | 784.07 |
| 7/15/13 METALS | Y Star Supply Inc | 218380 ck# r-3898 | $ | 646.50 |
| 7/16/13 METALS | Y Star Supply Inc | 218432 ck# r-3899 | $ | 379.86 |
| 7/16/13 METALS | Y Star Supply Inc | 218436 ck# r-3900 | $ | 367.45 |
| 7/18/13 METALS | Y Star Supply Inc | 218508 ck# r-3901 | $ | 114.32 |
| 7/18/13 METALS | Y Star Supply Inc | 218516 ck# r-3902 | $ | 724.67 |
| 7/20/13 METALS | Y Star Supply Inc | 218597 ck# r-3903 | $ | 152.43 |
| 7/22/13 METALS | Y Star Supply Inc | 218626 ck# r-3904 | $ | 799.12 |
| 7/23/13 METALS | Y Star Supply Inc | 218698 ck# r-765.48 | $ | 765.48 |
| 7/25/13 METALS | Y Star Supply Inc | 218758 ck# r-3907 | $ | 130.65 |
| 9/28/12 METALS | Y Star Supply Inc | 24371 ck# r-3770 | $ | 174.00 |
| 12/2/13 METALS | Y Star Supply Inc | 28327 ck# r-3908 | $ | 130.65 |
| 4/17/12 METALS | Y Star Supply Inc | m202887 ck# r-3720 | $ | 442.96 |
| 2/21/12 METALS | Y Star Supply Inc | m20727 ck# r-3714 | $ | 2,438.80 |
| 3/1/12 METALS | Y Star Supply Inc | m21099 ck# r-3715 | $ | 2,438.80 |
| 3/24/12 METALS | Y Star Supply Inc | m21998 ck# r-3716 | $ | 2,438.80 |
| 4/5/12 METALS | Y Star Supply Inc | m22435 ck# r-3717 | $ | 1,829.10 |
| 4/6/12 METALS | Y Star Supply Inc | m22486 ck# r-3718 | $ | 609.70 |
| 4/14/12 METALS | Y Star Supply Inc | m22803 ck# r-3719 | $ | 408.28 |
| 4/23/12 METALS | Y Star Supply Inc | m23046 ck# r-2722 | $ | 1,219.40 |
| 4/23/12 METALS | Y Star Supply Inc | m23131 ck# r-3723 | $ | 1,219.40 |
| 4/30/12 METALS | Y Star Supply Inc | m23419 ck# r-2724 | $ | 2,438.80 |
| 5/10/12 METALS | Y Star Supply Inc | m23823 ck# r-3725 | $ | 1,219.40 |
| 5/14/12 METALS | Y Star Supply Inc | m23954 ck# r-3726 | $ | 1,219.40 |

| 5/15/12 METALS | Y Star Supply Inc | m23973 ck# r-3727 | $ | 290.70 |
| 5/18/12 METALS | Y Star Supply Inc | m24135 ck# r-3728 | $ | 1,219.40 |
| 5/24/12 METALS | Y Star Supply Inc | m24307 ck# r-3729 | $ | 1,219.40 |
| 5/26/12 METALS | Y Star Supply Inc | m24435 ck# r-3730 | $ | 1,219.40 |
| 5/31/12 METALS | Y Star Supply Inc | m24626 ck# r-3731 | $ | 1,309.22 |
| 6/4/12 METALS | Y Star Supply Inc | m24731 ck# r-3734 | $ | 1,219.40 |
| 6/6/12 METALS | Y Star Supply Inc | m24837 ck# r-3737 | $ | 1,219.40 |
| 6/9/12 METALS | Y Star Supply Inc | m24953 ck# r-3740 | $ | 1,524.25 |
| 6/14/12 METALS | Y Star Supply Inc | m25170 ck# r-3741 | $ | 1,219.40 |
| 6/16/12 METALS | Y Star Supply Inc | m25293 ck# r-3742 | $ | 1,219.40 |
| 6/21/12 METALS | Y Star Supply Inc | m25472 ck# r-3743 | $ | 1,219.40 |
| 6/25/12 METALS | Y Star Supply Inc | m25592 ck# r-3744 | $ | 1,219.40 |
| 6/26/12 METALS | Y Star Supply Inc | m25671 ck# r-3745 | $ | 1,219.40 |
| 7/2/12 METALS | Y Star Supply Inc | m25855 ck# r-3746 | $ | 1,219.40 |
| 7/5/12 METALS | Y Star Supply Inc | m25966 ck# r-3747 | $ | 1,829.10 |
| 7/5/12 METALS | Y Star Supply Inc | m25978 ck# r-3748 | $ | 2,124.80 |
| 7/10/12 METALS | Y Star Supply Inc | m26145 ck# r-3750 | $ | 1,829.10 |
| 7/12/12 METALS | Y Star Supply Inc | m26239 ck# r-3751 | $ | 5,098.83 |
| 7/13/12 METALS | Y Star Supply Inc | m26303 ck# r-3752 | $ | 1,829.10 |
| 7/19/12 METALS | Y Star Supply Inc | m26511 ck# r-3754 | $ | 1,829.10 |
| 7/28/12 METALS | Y Star Supply Inc | m26853 ck# r-3755 | $ | 1,829.10 |
| 7/30/12 METALS | Y Star Supply Inc | m26888 ck# r-3756 | $ | 3,091.61 |
| 7/30/12 METALS | Y Star Supply Inc | m26897 ck# r-3757 | $ | 84.92 |
| 8/3/12 METALS | Y Star Supply Inc | m27066 ck# r-3758 | $ | 1,219.40 |
| 8/4/12 METALS | Y Star Supply Inc | m27151 ck# r-3759 | $ | 2,906.53 |
| 8/9/12 METALS | Y Star Supply Inc | m27332 ck# r-3760 | $ | 1,829.10 |
| 8/14/12 METALS | Y Star Supply Inc | m27495 ck# r-3761 | $ | 3,014.86 |
| 8/17/12 METALS | Y Star Supply Inc | m27676 ck# r-3762 | $ | 1,829.10 |
| 8/24/12 METALS | Y Star Supply Inc | m27947 ck# r-3763 | $ | 1,219.40 |
| 8/28/12 METALS | Y Star Supply Inc | m28157 ck# r-3764 | $ | 914.55 |
| 9/27/12 METALS | Y Star Supply Inc | m29517 ck# r-3769 | $ | 9,146.48 |
| 10/3/12 METALS | Y Star Supply Inc | m29764 ck# r-3772 | $ | 1,219.40 |
| 10/5/12 METALS | Y Star Supply Inc | m29830 ck# r-3773 | $ | 1,829.10 |
| 10/2/12 METALS | Y Star Supply Inc | m29855 ck# r-3774 | $ | 119.76 |
| 10/10/12 METALS | Y Star Supply Inc | m29956 ck# r-3779 | $ | 2,648.38 |
| 10/12/12 METALS | Y Star Supply Inc | m30179 ck# r-3781 | $ | 509.54 |
| 10/19/12 METALS | Y Star Supply Inc | m30487 ck# r-3782 | $ | 1,219.40 |

| | | | | |
|---|---|---|---|---|
| 11/6/12 METALS | Y Star Supply Inc | m31132 ck# r-3786 | $ | 272.41 |
| 11/6/12 METALS | Y Star Supply Inc | m31149 ck# r-3787 | $ | 583.84 |
| 11/9/12 METALS | Y Star Supply Inc | m31260 ck# r-3790 | $ | 979.88 |
| 11/15/12 METALS | Y Star Supply Inc | m31542 ck# r-3794 | $ | 399.41 |
| 11/27/12 METALS | Y Star Supply Inc | m31999 ck# r-3795 | $ | 389.23 |
| 12/6/12 METALS | Y Star Supply Inc | m32489 ck# r-3797 | $ | 471.97 |
| 12/11/12 METALS | Y Star Supply Inc | m32705 ck# r-3798 | $ | 1,262.95 |
| 1/24/13 METALS | Y Star Supply Inc | m34459 ck# r-3800 | $ | 370.18 |
| 1/29/13 METALS | Y Star Supply Inc | m34647 ck# r-3801 | $ | 543.83 |
| 1/30/13 METALS | Y Star Supply Inc | m34704 ck# r-3802 | $ | 316.83 |
| 1/30/13 METALS | Y Star Supply Inc | m34707 ck# r-3803 | $ | 489.94 |
| 2/7/13 METALS | Y Star Supply Inc | m34999 ck# r-3806 | $ | 391.95 |
| 2/15/13 METALS | Y Star Supply Inc | m35146 ck# r-3808 | $ | 93.63 |
| 2/18/13 METALS | Y Star Supply Inc | m35229 ck# r-3812 | $ | 438.37 |
| 2/18/13 METALS | Y Star Supply Inc | m35237 ck# r-3810 | $ | 653.25 |
| 2/18/13 METALS | Y Star Supply Inc | m35238 ck# r-3811 | $ | 20.69 |
| 2/19/13 METALS | Y Star Supply Inc | m35277 ck# r-3813 | $ | 5,713.26 |
| 2/21/13 METALS | Y Star Supply Inc | m35400 ck# r-3814 | $ | 185.09 |
| 2/21/13 METALS | Y Star Supply Inc | m35403 ck# r-3815 | $ | 52.26 |
| 2/22/13 METALS | Y Star Supply Inc | m35450 ck# r-3816 | $ | 653.25 |
| 2/26/13 METALS | Y Star Supply Inc | m35593 ck# r-3817 | $ | 6,366.16 |
| 3/7/13 METALS | Y Star Supply Inc | m36006 ck# r-3819 | $ | 653.25 |
| 3/8/13 METALS | Y Star Supply Inc | m36031 ck# r-3820 | $ | 35.93 |
| 3/25/13 METALS | Y Star Supply Inc | m36750 ck# r-3829 | $ | 515.63 |
| 4/11/13 METALS | Y Star Supply Inc | m37626 ck# r-3840 | $ | 1,064.80 |
| 4/11/13 METALS | Y Star Supply Inc | m37627 ck# r-3841 | $ | 178.56 |
| 4/12/13 METALS | Y Star Supply Inc | m37702 ck# r-3842 | $ | 653.25 |
| 4/13/13 METALS | Y Star Supply Inc | m37734 ck# r-3843 | $ | 3,482.61 |
| 4/17/13 METALS | Y Star Supply Inc | m37971 ck# r-3846 | $ | 4,353.26 |
| 4/19/13 METALS | Y Star Supply Inc | m38037 ck# r-3847 | $ | 401.48 |
| 4/26/13 METALS | Y Star Supply Inc | m38363 ck# r-3849 | $ | 5,223.91 |
| 3/20/12 METALS | Bushwick Metals LLC | 01347739 CK# R-0194 | $ | 12,366.60 |
| 9/19/12 METALS | Bushwick Metals LLC | 01374070 ck# r-0209 | $ | 12,634.48 |
| 3/27/12 METALS | Bushwick Metals LLC | 496667 ck# r-0195 | $ | 10,573.63 |
| 3/27/12 METALS | Bushwick Metals LLC | 496783 ck# r-0196 | $ | 2,023.70 |
| 3/30/12 METALS | Bushwick Metals LLC | 497693 ck# r-0197 | $ | 2,984.72 |
| 4/23/12 METALS | Bushwick Metals LLC | 502246 ck# r-0198 | $ | 21,906.09 |

| | | | | |
|---|---|---|---|---|
| 4/24/12 METALS | Bushwick Metals LLC | 502436 ck# r-0199 | $ | 2,290.65 |
| 5/8/12 METALS | Bushwick Metals LLC | 505497 ck# r-0200 | $ | 5,528.90 |
| 5/8/12 METALS | Bushwick Metals LLC | 505498 ck# r-0201 | $ | 529.14 |
| 5/18/12 METALS | Bushwick Metals LLC | 507729 ck# r-0202 | $ | 351.09 |
| 5/18/12 METALS | Bushwick Metals LLC | 507730 ck# r-0203 | $ | 5,266.40 |
| 6/22/12 METALS | Bushwick Metals LLC | 514983 ck# r-0204 | $ | 6,842.35 |
| 6/25/12 METALS | Bushwick Metals LLC | 515367 ck# r-0205 | $ | 952.01 |
| 7/20/12 METALS | Bushwick Metals LLC | 520960 ck# r-0206 | $ | 1,872.34 |
| 8/16/12 METALS | Bushwick Metals LLC | 526670 ck# r-0207 | $ | 2,646.67 |
| 8/29/12 METALS | Bushwick Metals LLC | 529641 ck# r-0208 | $ | 15,091.71 |
| 9/26/12 METALS | Bushwick Metals LLC | 535563 ck# r-0210 | $ | 8,422.99 |
| 10/2/12 METALS | Bushwick Metals LLC | 536768 ck# r-0211 | $ | 4,212.11 |
| 11/12/12 METALS | Bushwick Metals LLC | 545007 ck# r-0212 | $ | 2,013.54 |
| 11/30/12 METALS | Bushwick Metals LLC | 548788 ck# r-0213 | $ | 3,159.54 |
| 12/4/12 METALS | Bushwick Metals LLC | 549586 ck# r-0214 | $ | 10,067.67 |
| 1/14/13 METALS | Bushwick Metals LLC | 557510 ck# r-0215 | $ | 783.16 |
| 4/21/14 METALS | Bushwick Metals LLC | 670531 ck# r-0217 | $ | 6,383.49 |
| 4/4/12 METALS | Master Metal Work & Supply, Inc | 00001 ck# r-1518 | $ | 206.86 |
| 4/7/12 METALS | Master Metal Work & Supply, Inc | 00002 ck# r-1519 | $ | 141.53 |
| 4/25/12 METALS | Master Metal Work & Supply, Inc | 00003 ck# r-1520 | $ | 579.66 |
| 5/14/12 METALS | Master Metal Work & Supply, Inc | 0004 ck# r-1521 | $ | 195.97 |
| 3/16/12 METALS | Master Metal Work & Supply, Inc | 01040 ck# r-1513 | $ | 59.88 |
| 3/17/12 METALS | Master Metal Work & Supply, Inc | 01042 ck# r-1514 | $ | 473.60 |
| 3/21/12 METALS | Master Metal Work & Supply, Inc | 01053 ck# r-1515 | $ | 402.80 |
| 3/24/12 METALS | Master Metal Work & Supply, Inc | 01056 ck# r-1516 | $ | 174.20 |
| 3/13/12 METALS | Master Metal Work & Supply, Inc | 01158 ck# r-1512 | $ | 326.63 |
| 2/28/12 METALS | Master Metal Work & Supply, Inc | 01359 ck# r-1508 | $ | 304.80 |
| 4/3/12 METALS | Master Metal Work & Supply, Inc | 01430 ck# r-1517 | $ | 239.52 |
| 5/18/12 METALS | Master Metal Work & Supply, Inc | 051812 ck# r-1522 | $ | 762.12 |
| 5/30/12 METALS | Master Metal Work & Supply, Inc | 053012 ck# r-1523 | $ | 609.70 |
| 6/1/12 METALS | Master Metal Work & Supply, Inc | 060112 ck# r-1524 | $ | 696.80 |
| 6/20/12 METALS | Master Metal Work & Supply, Inc | 062012 ck# r-1525 | $ | 87.10 |
| 7/13/12 METALS | Master Metal Work & Supply, Inc | 071312 ck# r-1526 | $ | 87.10 |
| 7/30/12 METALS | Master Metal Work & Supply, Inc | 073012 ck# r-1527 | $ | 80.00 |
| 8/8/12 METALS | Master Metal Work & Supply, Inc | 080812 ck# r-1528 | $ | 320.00 |
| 8/13/12 METALS | Master Metal Work & Supply, Inc | 081312 ck# r-1529 | $ | 420.00 |
| 8/15/12 METALS | Master Metal Work & Supply, Inc | 081512 ck# r-1530 | $ | 400.00 |

| | | | | |
|---|---|---|---|---|
| 3/2/12 METALS | Master Metal Work & Supply, Inc | 09358 ck# r-1510 | $ | 239.50 |
| 3/7/12 METALS | Master Metal Work & Supply, Inc | 09360 ck# r-1511 | $ | 28.30 |
| 2/24/12 METALS | Master Metal Work & Supply, Inc | 09651 ck# r-1507 | $ | 7,621.25 |
| 2/28/12 METALS | Master Metal Work & Supply, Inc | 1509 ck# r-1509 | $ | 5,117.10 |
| 2/27/13 METALS | Master Metal Work & Supply, Inc | 2 ck# r-1555 | $ | 400.00 |
| 3/11/13 METALS | Master Metal Work & Supply, Inc | 20217 ck# r-1559 | $ | 775.85 |
| 4/2/13 METALS | Master Metal Work & Supply, Inc | 20373 ck# r-1563 | $ | 163.31 |
| 3/1/13 METALS | Master Metal Work & Supply, Inc | 24301 ck# r-1558 | $ | 217.17 |
| 5/22/14 METALS | Master Metal Work & Supply, Inc | 24358 ck# r-1595 | $ | 652.00 |
| 8/23/12 METALS | Master Metal Work & Supply, Inc | 24359 ck# r-1531 | $ | 472.00 |
| 8/23/12 METALS | Master Metal Work & Supply, Inc | 24360 ck# r-1532 | $ | 3,920.00 |
| 8/28/12 METALS | Master Metal Work & Supply, Inc | 24361 ck# r-1533 | $ | 120.00 |
| 8/29/12 METALS | Master Metal Work & Supply, Inc | 24362 ck# r-1534 | $ | 400.00 |
| 9/11/12 METALS | Master Metal Work & Supply, Inc | 24365 ck# r-1535 | $ | 696.00 |
| 9/13/12 METALS | Master Metal Work & Supply, Inc | 24366 ck# r-1536 | $ | 696.00 |
| 9/18/12 METALS | Master Metal Work & Supply, Inc | 24367 ck# r-1537 | $ | 160.00 |
| 9/19/12 METALS | Master Metal Work & Supply, Inc | 24369 ck# r-1538 | $ | 2,400.00 |
| 9/19/12 METALS | Master Metal Work & Supply, Inc | 24370 ck# r-1539 | $ | 150.00 |
| 9/28/12 METALS | Master Metal Work & Supply, Inc | 24371 ck# r-1540 | $ | 174.00 |
| 10/1/12 METALS | Master Metal Work & Supply, Inc | 24372 ck# r1541 | $ | 240.00 |
| 10/9/12 METALS | Master Metal Work & Supply, Inc | 24373 ck# r-1542 | $ | 1,568.00 |
| 10/17/12 METALS | Master Metal Work & Supply, Inc | 24374 ck# r-1543 | $ | 800.00 |
| 10/19/12 METALS | Master Metal Work & Supply, Inc | 24375 ck# r-1544 | $ | 80.00 |
| 10/23/12 METALS | Master Metal Work & Supply, Inc | 24376 ck# r-1545 | $ | 70.00 |
| 11/2/12 METALS | Master Metal Work & Supply, Inc | 24377 ck# r-1546 | $ | 820.00 |
| 11/9/12 METALS | Master Metal Work & Supply, Inc | 24378 ck# r-1547 | $ | 1,096.00 |
| 11/14/12 METALS | Master Metal Work & Supply, Inc | 24379 ck# r-1548 | $ | 80.00 |
| 11/27/12 METALS | Master Metal Work & Supply, Inc | 24381 ck# r-1549 | $ | 1,020.00 |
| 12/11/12 METALS | Master Metal Work & Supply, Inc | 24383 ck# r-1550 | $ | 80.00 |
| 1/8/13 METALS | Master Metal Work & Supply, Inc | 24384 ck# r-1551 | $ | 50.00 |
| 1/10/13 METALS | Master Metal Work & Supply, Inc | 24385 ck# r-1552 | $ | 308.11 |
| 1/11/13 METALS | Master Metal Work & Supply, Inc | 24386 ck# r-05475 | $ | 592.28 |
| 2/25/13 METALS | Master Metal Work & Supply, Inc | 24387 ck# r-1554 | $ | 1,141.01 |
| 2/27/13 METALS | Master Metal Work & Supply, Inc | 24388 ck# r-1556 | $ | 43.55 |
| 2/27/13 METALS | Master Metal Work & Supply, Inc | 24389 ck# r-1557 | $ | 21.77 |
| 3/20/13 METALS | Master Metal Work & Supply, Inc | 28302 ck# r-1560 | $ | 154.60 |
| 3/20/13 METALS | Master Metal Work & Supply, Inc | 28304 ck# r-1561 | $ | 43.55 |

| | | | | |
|---|---|---|---|---|
| 3/27/13 METALS | Master Metal Work & Supply, Inc | 28306 ck# r-1562 | $ | 21.75 |
| 4/5/13 METALS | Master Metal Work & Supply, Inc | 28307 ck# r-1564 | $ | 261.30 |
| 4/10/13 METALS | Master Metal Work & Supply, Inc | 28309 ck# r-1565 | $ | 2,613.00 |
| 4/23/13 METALS | Master Metal Work & Supply, Inc | 28310 ck# r-1566 | $ | 130.65 |
| 4/23/13 METALS | Master Metal Work & Supply, Inc | 28311 ck# r-1567 | $ | 54.44 |
| 4/25/13 METALS | Master Metal Work & Supply, Inc | 28312 ck# r-1568 | $ | 381.06 |
| 4/26/13 METALS | Master Metal Work & Supply, Inc | 28313 ck# r-1569 | $ | 21.78 |
| 8/29/13 METALS | Master Metal Work & Supply, Inc | 28315 ck# r-1570 | $ | 469.25 |
| 10/9/13 METALS | Master Metal Work & Supply, Inc | 28317 ck# r-1573 | $ | 43.55 |
| 9/9/13 METALS | Master Metal Work & Supply, Inc | 28319 ck# r-1571 | $ | 59.88 |
| 9/9/13 METALS | Master Metal Work & Supply, Inc | 28320 ck# r-1572 | $ | 27.22 |
| 10/9/13 METALS | Master Metal Work & Supply, Inc | 28321 ck# r-1574 | $ | 259.12 |
| 10/14/13 METALS | Master Metal Work & Supply, Inc | 28322 ck# r-1575 | $ | 152.43 |
| 10/17/13 METALS | Master Metal Work & Supply, Inc | 28323 ck# r-1576 | $ | 56.62 |
| 10/19/13 METALS | Master Metal Work & Supply, Inc | 28324 ck# r-1577 | $ | 16.33 |
| 10/25/13 METALS | Master Metal Work & Supply, Inc | 28325 ck# r-1578 | $ | 84.92 |
| 11/26/13 METALS | Master Metal Work & Supply, Inc | 28326 ck# r-1579 | $ | 201.42 |
| 12/2/13 METALS | Master Metal Work & Supply, Inc | 28327 ck# r-1580 | $ | 130.65 |
| 1/23/14 METALS | Master Metal Work & Supply, Inc | 28328 ck# r-1581 | $ | 27.22 |
| 1/23/14 METALS | Master Metal Work & Supply, Inc | 28329 ck# r-1582 | $ | 43.55 |
| 4/10/14 METALS | Master Metal Work & Supply, Inc | 28330 ck# r-1583 | $ | 522.60 |
| 4/17/14 METALS | Master Metal Work & Supply, Inc | 39681 ck# r-1584 | $ | 1,136.66 |
| 4/21/14 METALS | Master Metal Work & Supply, Inc | 39682 ck# r-1585 | $ | 191.62 |
| 5/2/14 METALS | Master Metal Work & Supply, Inc | 39683 ck# r-1586 | $ | 141.54 |
| 5/6/14 METALS | Master Metal Work & Supply, Inc | 39684 ck# r-1587 | $ | 65.33 |
| 5/6/14 METALS | Master Metal Work & Supply, Inc | 39685 ck# r-1588 | $ | 52.26 |
| 5/6/14 METALS | Master Metal Work & Supply, Inc | 39686 ck# r-1589 | $ | 28.31 |
| 5/7/14 METALS | Master Metal Work & Supply, Inc | 39687 ck# r-1590 | $ | 276.54 |
| 5/13/14 METALS | Master Metal Work & Supply, Inc | 39688 ck# r-1591 | $ | 43.55 |
| 5/13/14 METALS | Master Metal Work & Supply, Inc | 39689 ck# r-1592 | $ | 229.73 |
| 5/14/14 METALS | Master Metal Work & Supply, Inc | 39690 ck# r-1593 | $ | 108.89 |
| 5/21/14 METALS | Master Metal Work & Supply, Inc | 39691 ck# r-1594 | $ | 113.23 |
| 12/31/11 METALS | Adelphia Metals, LLC | 410534 ck# r-0027 | $ | 16,602.70 |
| 2/7/12 METALS | Adelphia Metals, LLC | 411473 ck# r-0028 | $ | 6,891.68 |
| 4/30/13 METALS | CFS Steel Company | 1001 ck# r-0527 | $ | 24,290.77 |
| 1/18/13 METALS | CFS Steel Company | 107934 ck# r-0518 | $ | 2,784.41 |
| 10/9/12 METALS | MBA Steel Corp | 77 ck# r-1596 | $ | 13,365.53 |

| 10/12/12 METALS | MBA Steel Corp | 78 ck# r-1597 | $ | 5,876.87 |
| 12/5/12 METALS | MBA Steel Corp | 88 ck# r-1598 | $ | 25,772.55 |
| 11/29/11 EQUIPMENTS | Able Equipment Rental Inc | 79840 ck# r-0018 | $ | 3,664.25 |
| 12/8/11 EQUIPMENTS | Able Equipment Rental Inc | 80244 ck# r-0019 | $ | 326.63 |
| 12/14/11 EQUIPMENTS | Able Equipment Rental Inc | 80421 ck# r-0020 | $ | 2,687.51 |
| 1/20/12 EQUIPMENTS | Able Equipment Rental Inc | 81415 ck# r-0021 | $ | 543.13 |
| 8/8/11 EQUIPMENTS | Adams Rents Inc | 080811 ck# r-0025 | $ | 1,206.30 |
| 8/8/11 EQUIPMENTS | Adams Rents Inc | 080811a ck# r-0026 | $ | 200.00 |
| 2/5/13 EQUIPMENTS | Cambrian Equipment Company | 020513 ck# r-0232 | $ | 7,994.00 |
| 3/7/13 EQUIPMENTS | Cambrian Equipment Company | 99683 ck# r-0233 | $ | 4,701.00 |
| 4/8/13 EQUIPMENTS | Cambrian Equipment Company | 99709 ck# r-0234 | $ | 4,701.00 |
| 4/26/13 EQUIPMENTS | Cambrian Equipment Company | 99722 ck#-0235 | $ | 1,460.00 |
| 4/29/13 EQUIPMENTS | Cambrian Equipment Company | 99725 ck# r-0236 | $ | 1,159.10 |
| 5/10/13 EQUIPMENTS | Cambrian Equipment Company | 99731 ck# r-0237 | $ | 4,701.00 |
| 5/31/13 EQUIPMENTS | Cambrian Equipment Company | 99743 ck# r-0238 | $ | 703.93 |
| 5/31/13 EQUIPMENTS | Cambrian Equipment Company | fc1323 ck# r-0239 | $ | 43.49 |
| 7/31/13 EQUIPMENTS | Cambrian Equipment Company | fc1344 ck# r-0240 | $ | 99.97 |
| 8/31/13 EQUIPMENTS | Cambrian Equipment Company | fc1352 ck# r-0241 | $ | 50.80 |
| 9/30/13 EQUIPMENTS | Cambrian Equipment Company | fc1374 ck# r-0242 | $ | 49.16 |
| 10/31/13 EQUIPMENTS | Cambrian Equipment Company | fc1402 ck# r-0243 | $ | 50.80 |
| 12/3/13 EQUIPMENTS | Cambrian Equipment Company | fc1406 ck# r-0244 | $ | 54.08 |
| 12/31/13 EQUIPMENTS | Cambrian Equipment Company | fc1411 ck# r-0245 | $ | 45.89 |
| 8/31/13 EQUIPMENTS | Hertz Equipment Rental Corp | 083113 ck# r-1322 | $ | 5,988.13 |
| 3/29/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-001 ck# r-1305 | $ | 6,130.21 |
| 4/13/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-002 ck# r-1306 | $ | 5,988.13 |
| 5/11/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-003 ck# r-1307 | $ | 5,988.13 |
| 6/8/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-005 ck# r-1308 | $ | 5,988.13 |
| 8/31/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-007 ck# r-1309 | $ | 5,988.13 |
| 8/31/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-008 ck# r-1310 | $ | 5,988.13 |
| 9/28/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-009 ck# r-1311 | $ | 5,988.13 |
| 10/26/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-010 ck# r-1312 | $ | 5,988.13 |
| 11/23/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-011 ck# r-1313 | $ | 5,988.13 |
| 12/21/12 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-012 ck# r-1314 | $ | 5,988.13 |
| 1/18/13 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-013 ck# r-1315 | $ | 5,988.13 |
| 2/15/13 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-014 ck# r-1316 | $ | 5,988.13 |
| 3/15/13 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-015 ck# r-1317 | $ | 5,988.13 |
| 5/10/13 EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-018 ck#-r-1320 | $ | 5,988.13 |

| Date | Phase | Vendor | Reference | | Amount |
|------|-------|--------|-----------|---|--------|
| 5/24/13 | EQUIPMENTS | Hertz Equipment Rental Corp | 26161616-019 ck# r-1321 | $ | 4,131.81 |
| 4/15/13 | EQUIPMENTS | Hertz Equipment Rental Corp | 2661616-017 ck# r-1318 | $ | 5,988.13 |
| 5/7/13 | EQUIPMENTS | Hertz Equipment Rental Corp | 73288007-001 ck# r-1319 | $ | 14,888.17 |
| 7/22/16 | EQUIPMENTS | Jiqing Yue | 072216 ck# 1491 | $ | 1,062.04 |
| 12/15/11 | EQUIPMENTS | Thompson & Johnson Equipment Co., | 441310 ck# r-3276 | $ | 1,474.93 |
| 3/19/13 | EQUIPMENTS | Metropolitan Automotive Parts Inc | 000366 ck# r-1636 | $ | 165.48 |
| 4/9/13 | EQUIPMENTS | Metropolitan Automotive Parts Inc | 000785 ck# r-1637 | $ | 138.87 |
| 5/5/13 | EQUIPMENTS | Metropolitan Property Services, Inc | 050513 ck# r-1638 | $ | 360.00 |
| 11/18/11 | EQUIPMENTS | TJM Inc, LLC | 4177 ck# r-3290 | $ | 46,000.00 |
| 1/1/12 | EQUIPMENTS | TJM Inc, LLC | 4323 ck# r-3291 | $ | 23,000.00 |
| 2/2/12 | EQUIPMENTS | TJM Inc, LLC | 4472 ck# r-3292 | $ | 4,500.00 |
| 3/7/12 | EQUIPMENTS | TJM Inc, LLC | 4590 ck# r-3293 | $ | 4,500.00 |
| 4/5/12 | EQUIPMENTS | TJM Inc, LLC | 4725 ck# r-3294 | $ | 4,500.00 |
| 5/7/12 | EQUIPMENTS | TJM Inc, LLC | 4801 ck# r-3295 | $ | 4,500.00 |
| 6/6/12 | EQUIPMENTS | TJM Inc, LLC | 4943 ck# r-3296 | $ | 4,500.00 |
| 7/6/12 | EQUIPMENTS | TJM Inc, LLC | 5028 ck# r-3297 | $ | 4,500.00 |
| 9/19/12 | EQUIPMENTS | TJM Inc, LLC | 5279 ck# r-3298 | $ | 4,500.00 |
| 10/12/12 | EQUIPMENTS | TJM Inc, LLC | 5368 ck# r-3299 | $ | 4,500.00 |
| 12/19/11 | EQUIPMENTS | Global Drilling Suppliers, Inc | 5040332-01 ck# r-1231 | $ | 34,285.61 |
| 12/19/11 | EQUIPMENTS | Global Drilling Suppliers, Inc | 5040374-00 ck# r-1232 | $ | 5,579.22 |
| 12/19/11 | EQUIPMENTS | Global Drilling Suppliers, Inc | 5040417-00 ck# r-1233 | $ | 865.00 |
| 12/30/11 | EQUIPMENTS | Global Drilling Suppliers, Inc | 5040417-01 ck# r-1234 | $ | 250.00 |

| PHASE | Super Structure | | | $ | 9,579,465.94 |
|-------|-----------------|---|---|---|--------------|
| 1/5/17 | APPROVALS | CM & SAFETY CONSULTANTS | 010517 ck#1676 | $ | 3,840.00 |
| 8/11/16 | APPROVALS | CM & SAFETY CONSULTANTS | 081116 ck#1524 | $ | 1,920.00 |
| 6/15/17 | APPROVALS | CM & SAFETY CONSULTANTS | 1 ck#1816 | $ | 3,300.00 |
| 1/27/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 00191709 ck# r-0005 | $ | 481.50 |
| 2/4/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 00192952 ck# r-0006 | $ | 470.80 |
| 1/22/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 01218423 ck# r-0004 | $ | 985.47 |
| 10/23/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 01257873 ck# r-0007 | $ | 2,140.00 |
| 10/31/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 01259092 ck# r-0008 | $ | 72.23 |
| 11/5/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 01259999 ck# r-0009 | $ | 196.02 |
| 11/6/14 | GENERAL CLEANUP | A.W. MEYER CO INC | 01260199 ck# r-0010 | $ | 2,960.31 |
| 1/12/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 01269077 ck# r-0012 | $ | 759.70 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 2/4/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 01272411 ck# r-0013 | $ | 1,638.81 |
| 3/30/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 01279460 ck# r-0014 | $ | 1,189.20 |
| 4/29/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 01284103 ck# r-0015 | $ | 4,135.98 |
| 5/1/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 01284454 ck# r-0016 | $ | 333.24 |
| 8/12/16 | GENERAL CLEANUP | A.W. MEYER CO INC | 01516684 ck# 1536 | $ | 2,367.12 |
| 6/12/15 | GENERAL CLEANUP | A.W. MEYER CO INC | 061215 ck# r-0017 | $ | 381.06 |
| 12/15/14 | GENERAL CLEANUP | A.W. MEYER CO INC | q0019041 ck# r-0011 | $ | 805.92 |
| 6/24/16 | GENERAL CLEANUP | A.W. MEYER CO INC | q0030785 ck# 1452 | $ | 346.22 |
| 8/4/16 | GENERAL CLEANUP | A.W. MEYER CO INC | q0031156 ck#1519 | $ | 862.25 |
| 8/16/16 | GENERAL CLEANUP | A.W. MEYER CO INC | q0031255 ck# 1530 | $ | 537.84 |
| 7/6/14 | GENERAL CLEANUP | ClickSafety.com | 070614 ck# r-0548 | $ | 178.00 |
| 1/2/16 | APPROVALS | CM & SAFETY CONSULTANTS | 010216 ck# 1293 | $ | 2,880.00 |
| 1/3/15 | APPROVALS | CM & SAFETY CONSULTANTS | 010315 ck# r-00455 | $ | 2,587.50 |
| 1/4/14 | APPROVALS | CM & SAFETY CONSULTANTS | 010414 ck# r-0569 | $ | 1,540.00 |
| 1/5/16 | APPROVALS | CM & SAFETY CONSULTANTS | 010516 ck# 1676 | $ | 3,840.00 |
| 1/9/16 | APPROVALS | CM & SAFETY CONSULTANTS | 010916 ck# 1299 | $ | 4,380.00 |
| 1/10/15 | APPROVALS | CM & SAFETY CONSULTANTS | 011015 ck# r-0621 | $ | 3,750.00 |
| 1/11/14 | APPROVALS | CM & SAFETY CONSULTANTS | 011114 ck# r-0570 | $ | 3,220.00 |
| 1/12/17 | APPROVALS | CM & SAFETY CONSULTANTS | 011217 ck# 1681 | $ | 3,840.00 |
| 1/17/15 | APPROVALS | CM & SAFETY CONSULTANTS | 011715 ck# r-0622 | $ | 5,418.75 |
| 1/18/14 | APPROVALS | CM & SAFETY CONSULTANTS | 011814 ck# r-0571 | $ | 4,427.50 |
| 1/20/17 | APPROVALS | CM & SAFETY CONSULTANTS | 012017 ck# 1685 | $ | 6,240.00 |
| 1/21/16 | APPROVALS | CM & SAFETY CONSULTANTS | 012116 ck# 1306 | $ | 4,740.00 |
| 1/23/16 | APPROVALS | CM & SAFETY CONSULTANTS | 012316 ck# 1325 | $ | 4,830.00 |
| 1/24/15 | APPROVALS | CM & SAFETY CONSULTANTS | 012415 ck# r-0623 | $ | 4,968.75 |
| 1/25/14 | APPROVALS | CM & SAFETY CONSULTANTS | 012514 ck# r-0572 | $ | 2,065.00 |
| 1/26/17 | APPROVALS | CM & SAFETY CONSULTANTS | 012617 ck# 1684 | $ | 6,240.00 |
| 1/30/16 | APPROVALS | CM & SAFETY CONSULTANTS | 013016 ck# 1325a | $ | 4,890.00 |
| 1/31/15 | APPROVALS | CM & SAFETY CONSULTANTS | 013115 ck# r-0624 | $ | 2,475.00 |
| 2/1/14 | APPROVALS | CM & SAFETY CONSULTANTS | 020114 ck# r-0573 | $ | 2,432.50 |
| 2/6/16 | APPROVALS | CM & SAFETY CONSULTANTS | 020616 ck# 1333 | $ | 4,800.00 |
| 2/7/15 | APPROVALS | CM & SAFETY CONSULTANTS | 020715 ck# r-0625 | $ | 3,918.75 |
| 2/8/14 | APPROVALS | CM & SAFETY CONSULTANTS | 020814 ck# r-0574 | $ | 2,415.00 |
| 2/14/15 | APPROVALS | CM & SAFETY CONSULTANTS | 021415 ck# r-0626 | $ | 3,375.00 |
| 2/15/14 | APPROVALS | CM & SAFETY CONSULTANTS | 021514 ck# r-0575 | $ | 1,697.50 |
| 2/21/15 | APPROVALS | CM & SAFETY CONSULTANTS | 022115 ck# r-0627 | $ | 1,162.50 |
| 2/22/14 | APPROVALS | CM & SAFETY CONSULTANTS | 022214 ck# r-0576 | $ | 3,727.50 |

| | | | | |
|---|---|---|---|---|
| 2/28/17 APPROVALS | CM & SAFETY CONSULTANTS | 022817 ck# r-0628 | $ | 3,712.50 |
| 3/1/14 APPROVALS | CM & SAFETY CONSULTANTS | 030114 ck# r-0577 | $ | 3,535.00 |
| 3/7/15 APPROVALS | CM & SAFETY CONSULTANTS | 030715 ck# r-0629 | $ | 2,887.50 |
| 3/8/14 APPROVALS | CM & SAFETY CONSULTANTS | 030814 ck# r-0578 | $ | 2,467.50 |
| 3/14/15 APPROVALS | CM & SAFETY CONSULTANTS | 031415 ck# r-0630 | $ | 3,281.25 |
| 3/15/14 APPROVALS | CM & SAFETY CONSULTANTS | 031514 ck# r-0580 | $ | 3,342.50 |
| 3/21/15 APPROVALS | CM & SAFETY CONSULTANTS | 032115 ck# r-0631 | $ | 4,237.50 |
| 3/22/14 APPROVALS | CM & SAFETY CONSULTANTS | 032214 ck# r-0581 | $ | 2,800.00 |
| 3/28/15 APPROVALS | CM & SAFETY CONSULTANTS | 032815 ck# r-0632 | $ | 4,518.75 |
| 3/29/14 APPROVALS | CM & SAFETY CONSULTANTS | 032914 ck# r-0582 | $ | 3,080.00 |
| 4/4/15 APPROVALS | CM & SAFETY CONSULTANTS | 040415 ck# r-0633 | $ | 3,468.75 |
| 4/5/14 APPROVALS | CM & SAFETY CONSULTANTS | 040514 ck# r-0583 | $ | 3,115.00 |
| 4/11/15 APPROVALS | CM & SAFETY CONSULTANTS | 041115 ck# r-0634 | $ | 4,912.50 |
| 4/12/14 APPROVALS | CM & SAFETY CONSULTANTS | 041214 ck# r-0584 | $ | 3,797.50 |
| 4/18/15 APPROVALS | CM & SAFETY CONSULTANTS | 041815 ck# r-0635 | $ | 4,012.50 |
| 4/19/14 APPROVALS | CM & SAFETY CONSULTANTS | 041914 ck# r-0585 | $ | 2,505.00 |
| 4/25/15 APPROVALS | CM & SAFETY CONSULTANTS | 042515 ck# r-0636 | $ | 4,087.50 |
| 4/26/14 APPROVALS | CM & SAFETY CONSULTANTS | 042614 ck# r-0586 | $ | 4,050.00 |
| 5/2/15 APPROVALS | CM & SAFETY CONSULTANTS | 050215 ck# r-0637 | $ | 3,000.00 |
| 5/3/14 APPROVALS | CM & SAFETY CONSULTANTS | 050314 ck# r-0587 | $ | 2,981.25 |
| 5/10/14 APPROVALS | CM & SAFETY CONSULTANTS | 051014 ck# r-0588 | $ | 3,000.00 |
| 5/12/16 APPROVALS | CM & SAFETY CONSULTANTS | 051216 ck# 1415 | $ | 4,680.00 |
| 5/15/15 APPROVALS | CM & SAFETY CONSULTANTS | 051515 ck# r-0638 | $ | 3,337.50 |
| 5/17/14 APPROVALS | CM & SAFETY CONSULTANTS | 051714 ck# r-0589 | $ | 3,337.50 |
| 5/19/16 APPROVALS | CM & SAFETY CONSULTANTS | 051916 ck# 1414 | $ | 4,680.00 |
| 5/23/15 APPROVALS | CM & SAFETY CONSULTANTS | 052315 ck# r-0639 | $ | 1,312.50 |
| 5/24/14 APPROVALS | CM & SAFETY CONSULTANTS | 052414 ck# r-0590 | $ | 2,775.00 |
| 5/26/16 APPROVALS | CM & SAFETY CONSULTANTS | 052616 ck# 1426 | $ | 4,860.00 |
| 5/30/15 APPROVALS | CM & SAFETY CONSULTANTS | 053015 ck# r-0640 | $ | 1,912.50 |
| 5/31/14 APPROVALS | CM & SAFETY CONSULTANTS | 053114 ck# r-0591 | $ | 2,531.25 |
| 6/2/16 APPROVALS | CM & SAFETY CONSULTANTS | 060216 ck# 1434 | $ | 4,680.00 |
| 6/6/15 APPROVALS | CM & SAFETY CONSULTANTS | 060615 ck# r-0641 | $ | 3,562.50 |
| 6/7/14 APPROVALS | CM & SAFETY CONSULTANTS | 060714 ck# r-0592 | $ | 4,350.00 |
| 6/14/14 APPROVALS | CM & SAFETY CONSULTANTS | 061414 ck# r-0593 | $ | 4,462.50 |
| 6/15/15 APPROVALS | CM & SAFETY CONSULTANTS | 061515 ck# r-0642 | $ | 1,920.00 |
| 6/21/14 APPROVALS | CM & SAFETY CONSULTANTS | 062114 ck# r-0594 | $ | 4,350.00 |
| 6/23/15 APPROVALS | CM & SAFETY CONSULTANTS | 062315 ck# r-0643 | $ | 2,280.00 |

| | | | | |
|---|---|---|---|---|
| 6/23/16 APPROVALS | CM & SAFETY CONSULTANTS | 062316 ck# 1447 | $ | 1,800.00 |
| 6/23/16 APPROVALS | CM & SAFETY CONSULTANTS | 062316a ck# 1447a | $ | 1,620.00 |
| 6/28/14 APPROVALS | CM & SAFETY CONSULTANTS | 062814 ck# r-0595 | $ | 4,800.00 |
| 7/3/15 APPROVALS | CM & SAFETY CONSULTANTS | 070315 ck# r-0644 | $ | 2,310.00 |
| 7/3/15 APPROVALS | CM & SAFETY CONSULTANTS | 070315a ck# r-0645 | $ | 2,280.00 |
| 7/5/14 APPROVALS | CM & SAFETY CONSULTANTS | 070514 ck# r-0596 | $ | 3,412.50 |
| 7/8/16 APPROVALS | CM & SAFETY CONSULTANTS | 070816 ck# 1468 | $ | 4,440.00 |
| 7/9/14 APPROVALS | CM & SAFETY CONSULTANTS | 070914 ck# r-0597 | $ | 4,068.75 |
| 7/12/14 APPROVALS | CM & SAFETY CONSULTANTS | 071214 ck# r-0598 | $ | 4,912.50 |
| 7/14/16 APPROVALS | CM & SAFETY CONSULTANTS | 071416 ck# 1480 | $ | 2,880.00 |
| 7/21/16 APPROVALS | CM & SAFETY CONSULTANTS | 072116 ck# 1490 | $ | 4,800.00 |
| 7/26/14 APPROVALS | CM & SAFETY CONSULTANTS | 072614 ck# r-0599 | $ | 4,687.50 |
| 7/28/16 APPROVALS | CM & SAFETY CONSULTANTS | 072816 ck# 1501 | $ | 4,560.00 |
| 8/1/15 APPROVALS | CM & SAFETY CONSULTANTS | 080115 ck# 2238 | $ | 1,950.00 |
| 8/2/14 APPROVALS | CM & SAFETY CONSULTANTS | 080214 ck# r-0600 | $ | 4,237.50 |
| 8/7/15 APPROVALS | CM & SAFETY CONSULTANTS | 080715 ck# 2257 | $ | 1,920.00 |
| 8/8/16 APPROVALS | CM & SAFETY CONSULTANTS | 080816 ck# 1514 | $ | 4,800.00 |
| 8/9/14 APPROVALS | CM & SAFETY CONSULTANTS | 080914 ck# r-0601 | $ | 3,506.25 |
| 8/16/14 APPROVALS | CM & SAFETY CONSULTANTS | 081614 ck# r-0602 | $ | 4,434.38 |
| 8/17/13 APPROVALS | CM & SAFETY CONSULTANTS | 081713 ck# r-0549 | $ | 1,662.50 |
| 8/18/16 APPROVALS | CM & SAFETY CONSULTANTS | 081816 ck# 1532 | $ | 4,800.00 |
| 8/23/14 APPROVALS | CM & SAFETY CONSULTANTS | 082314 ck# r-0603 | $ | 4,237.50 |
| 8/24/13 APPROVALS | CM & SAFETY CONSULTANTS | 082413 ck# r-0550 | $ | 1,960.50 |
| 8/25/16 APPROVALS | CM & SAFETY CONSULTANTS | 082516 ck# 1542 | $ | 4,800.00 |
| 8/29/15 APPROVALS | CM & SAFETY CONSULTANTS | 082915 ck# 2283 | $ | 5,850.00 |
| 8/31/13 APPROVALS | CM & SAFETY CONSULTANTS | 083113 ck# r-0551 | $ | 2,038.75 |
| 9/1/16 APPROVALS | CM & SAFETY CONSULTANTS | 090116 ck# 1553 | $ | 4,800.00 |
| 9/5/15 APPROVALS | CM & SAFETY CONSULTANTS | 090515 ck# 2289 | $ | 4,800.00 |
| 9/6/14 APPROVALS | CM & SAFETY CONSULTANTS | 090614 ck# r-0604 | $ | 2,681.25 |
| 9/7/13 APPROVALS | CM & SAFETY CONSULTANTS | 090713 ck# r-0552 | $ | 1,225.00 |
| 9/8/16 APPROVALS | CM & SAFETY CONSULTANTS | 090816 ck# 1564 | $ | 4,500.00 |
| 9/11/15 APPROVALS | CM & SAFETY CONSULTANTS | 091115 ck# 2303 | $ | 5,730.00 |
| 9/13/14 APPROVALS | CM & SAFETY CONSULTANTS | 091314 ck# r-0605 | $ | 3,787.50 |
| 9/14/13 APPROVALS | CM & SAFETY CONSULTANTS | 091413 ck# r-0553 | $ | 1,881.25 |
| 9/15/16 APPROVALS | CM & SAFETY CONSULTANTS | 091516 ck# 1571 | $ | 3,840.00 |
| 9/19/15 APPROVALS | CM & SAFETY CONSULTANTS | 091915 ck# 2315 | $ | 4,800.00 |
| 9/20/14 APPROVALS | CM & SAFETY CONSULTANTS | 092014 ck# r-0606 | $ | 4,012.50 |

| 9/21/13 APPROVALS | CM & SAFETY CONSULTANTS | 092113 ck# r-0554 | $ | 1,610.00 |
| 9/22/16 APPROVALS | CM & SAFETY CONSULTANTS | 092216 ck# 1567 | $ | 3,840.00 |
| 9/27/14 APPROVALS | CM & SAFETY CONSULTANTS | 092714 ck# r-0607 | $ | 3,618.75 |
| 9/28/13 APPROVALS | CM & SAFETY CONSULTANTS | 092813 ck# r-0555 | $ | 822.50 |
| 9/30/16 APPROVALS | CM & SAFETY CONSULTANTS | 093016 ck# 1586 | $ | 4,140.00 |
| 10/4/14 APPROVALS | CM & SAFETY CONSULTANTS | 100414 ck# r-0608 | $ | 3,900.00 |
| 10/5/13 APPROVALS | CM & SAFETY CONSULTANTS | 100513 ck# r-0556 | $ | 1,496.25 |
| 10/7/16 APPROVALS | CM & SAFETY CONSULTANTS | 100716 ck# 1584 | $ | 4,800.00 |
| 10/10/15 APPROVALS | CM & SAFETY CONSULTANTS | 101015 ck# 1231 | $ | 3,240.00 |
| 10/11/14 APPROVALS | CM & SAFETY CONSULTANTS | 101114 ck# r-0609 | $ | 4,743.75 |
| 10/12/13 APPROVALS | CM & SAFETY CONSULTANTS | 101213 ck# r-0557 | $ | 2,459.00 |
| 10/13/16 APPROVALS | CM & SAFETY CONSULTANTS | 101316 ck# 1605 | $ | 2,880.00 |
| 10/18/14 APPROVALS | CM & SAFETY CONSULTANTS | 101814 ck# r-0610 | $ | 4,406.25 |
| 10/19/13 APPROVALS | CM & SAFETY CONSULTANTS | 101913 ck# r-0558 | $ | 3,815.00 |
| 10/24/14 APPROVALS | CM & SAFETY CONSULTANTS | 102414 ck# r-0611 | $ | 4,312.50 |
| 10/24/15 APPROVALS | CM & SAFETY CONSULTANTS | 102415 ck# 1240 | $ | 4,800.00 |
| 10/26/13 APPROVALS | CM & SAFETY CONSULTANTS | 102613 ck# r-0559 | $ | 4,900.00 |
| 10/30/15 APPROVALS | CM & SAFETY CONSULTANTS | 103015 ck# 1250 | $ | 4,980.00 |
| 11/1/14 APPROVALS | CM & SAFETY CONSULTANTS | 110114 ck# r-0612 | $ | 4,350.00 |
| 11/2/13 APPROVALS | CM & SAFETY CONSULTANTS | 110213 ck# r-0560 | $ | 3,290.00 |
| 11/7/15 APPROVALS | CM & SAFETY CONSULTANTS | 110715 ck# 1259 | $ | 4,320.00 |
| 11/8/14 APPROVALS | CM & SAFETY CONSULTANTS | 110814 ck# r-0613 | $ | 4,687.50 |
| 11/9/13 APPROVALS | CM & SAFETY CONSULTANTS | 110913 ck# r-0561 | $ | 3,535.00 |
| 11/10/16 APPROVALS | CM & SAFETY CONSULTANTS | 111016 ck# 1625 | $ | 420.00 |
| 11/14/15 APPROVALS | CM & SAFETY CONSULTANTS | 111415 ck# 1262 | $ | 4,260.00 |
| 11/15/14 APPROVALS | CM & SAFETY CONSULTANTS | 111514 ck# r-0614 | $ | 4,068.75 |
| 11/16/13 APPROVALS | CM & SAFETY CONSULTANTS | 111613 ck# r-0562 | $ | 3,062.00 |
| 11/17/16 APPROVALS | CM & SAFETY CONSULTANTS | 111716 ck# 1637 | $ | 3,840.00 |
| 11/21/15 APPROVALS | CM & SAFETY CONSULTANTS | 112115 ck# 1331 | $ | 4,800.00 |
| 11/23/13 APPROVALS | CM & SAFETY CONSULTANTS | 112313 ck# r-0563 | $ | 3,430.00 |
| 11/27/15 APPROVALS | CM & SAFETY CONSULTANTS | 112715 ck# 1338 | $ | 4,680.00 |
| 11/28/16 APPROVALS | CM & SAFETY CONSULTANTS | 112816 ck# 1640 | $ | 4,800.00 |
| 11/29/14 APPROVALS | CM & SAFETY CONSULTANTS | 112914 ck# r-0615 | $ | 3,356.25 |
| 11/30/13 APPROVALS | CM & SAFETY CONSULTANTS | 113013 ck# r-0564 | $ | 1,400.00 |
| 12/1/16 APPROVALS | CM & SAFETY CONSULTANTS | 120116 ck# 1641 | $ | 2,880.00 |
| 12/5/15 APPROVALS | CM & SAFETY CONSULTANTS | 120515 ck# 1347 | $ | 4,560.00 |
| 12/6/14 APPROVALS | CM & SAFETY CONSULTANTS | 120614 ck# r-0616 | $ | 3,731.25 |

| | | | | |
|---|---|---|---|---|
| 12/7/13 APPROVALS | CM & SAFETY CONSULTANTS | 120713 ck# r-0565 | $ | 3,395.00 |
| 12/9/16 APPROVALS | CM & SAFETY CONSULTANTS | 120916 ck# 1647 | $ | 4,800.00 |
| 12/12/15 APPROVALS | CM & SAFETY CONSULTANTS | 121215 ck# 1266 | $ | 4,800.00 |
| 12/13/14 APPROVALS | CM & SAFETY CONSULTANTS | 121314 ck# r-0617 | $ | 3,468.75 |
| 12/14/13 APPROVALS | CM & SAFETY CONSULTANTS | 121413 ck# r-0566 | $ | 3,920.00 |
| 12/15/16 APPROVALS | CM & SAFETY CONSULTANTS | 121516 ck# 1656 | $ | 4,800.00 |
| 12/19/15 APPROVALS | CM & SAFETY CONSULTANTS | 121915 ck# 1355 | $ | 4,800.00 |
| 12/20/14 APPROVALS | CM & SAFETY CONSULTANTS | 122014 ck# r-0618 | $ | 4,181.25 |
| 12/21/13 APPROVALS | CM & SAFETY CONSULTANTS | 122113 ck# r-0567 | $ | 2,345.00 |
| 12/26/16 APPROVALS | CM & SAFETY CONSULTANTS | 122216 ck# 1665 | $ | 4,800.00 |
| 12/26/15 APPROVALS | CM & SAFETY CONSULTANTS | 122615 ck# 1291 | $ | 3,840.00 |
| 12/27/14 APPROVALS | CM & SAFETY CONSULTANTS | 122714 ck# r-0619 | $ | 1,706.25 |
| 12/28/13 APPROVALS | CM & SAFETY CONSULTANTS | 122813 ck# r-0568 | $ | 2,065.00 |
| 12/29/16 APPROVALS | CM & SAFETY CONSULTANTS | 122916 ck# 1670 | $ | 6,330.00 |
| 3/16/14 APPROVALS | Miliuk Viachaslau | 031614 ck# r-1639 | $ | 1,650.00 |
| 3/23/14 APPROVALS | Miliuk Viachaslau | 032314 ck# r-1640 | $ | 1,660.00 |
| 4/1/13 DIRECT HIRE LABOR | Daily Development, Inc | 004 ck# r-0813 | $ | 4,800.00 |
| 4/14/13 DIRECT HIRE LABOR | Daily Development, Inc | 005 ck# r-0814 | $ | 7,520.00 |
| 4/28/13 DIRECT HIRE LABOR | Daily Development, Inc | 006 ck# r-0815 | $ | 7,600.00 |
| 5/6/13 DIRECT HIRE LABOR | Daily Development, Inc | 007 ck# r-0816 | $ | 6,080.00 |
| 5/28/13 DIRECT HIRE LABOR | Daily Development, Inc | 008 ck# r-0818 | $ | 3,520.00 |
| 2/19/13 DIRECT HIRE LABOR | Daily Development, Inc | 1 ck# r-0810 | $ | 2,560.00 |
| 5/16/13 DIRECT HIRE LABOR | Daily Development, Inc | 101 ck# r-0817 | $ | 20,080.00 |
| 2/23/13 DIRECT HIRE LABOR | Daily Development, Inc | 2 ck# r-0811 | $ | 2,400.00 |
| 3/15/13 DIRECT HIRE LABOR | Daily Development, Inc | 3 ck# r-0812 | $ | 7,200.00 |
| 4/14/14 GENERAL CLEANUP | Autozone | 041414 ck# r-0131 | $ | 137.17 |
| 4/7/14 GENERAL CLEANUP | Cap Rents | 6 ck# r-0246 | $ | 95.68 |
| 4/2/13 GENERAL CLEANUP | Corona Equipment Co Inc | 000002 ck# r-0765 | $ | 36.75 |
| 10/25/13 GENERAL CLEANUP | Corona Equipment Co Inc | 102513 ck# r-0769 | $ | 298.61 |
| 10/2/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36047 ck# r-0747 | $ | 123.46 |
| 10/10/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36101 ck# r-0748 | $ | 87.66 |
| 10/16/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36138 ck# r-0749 | $ | 104.63 |
| 10/16/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36139 ck# r-0750 | $ | 136.09 |
| 10/31/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36259 ck# r-0751 | $ | 75.97 |
| 11/5/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36289 ck# r-0752 | $ | 2,244.00 |
| 11/14/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36363 ck# r-0753 | $ | 290.70 |
| 11/28/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36445 ck# r-0754 | $ | 788.91 |

| | | | | |
|---|---|---|---|---|
| 12/4/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36471 ck# r-0755 | $ | 94.50 |
| 12/5/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36522 ck# r-0756 | $ | 261.30 |
| 12/10/12 GENERAL CLEANUP | Corona Equipment Co Inc | 36523 ck# r-0757 | $ | 2,790.73 |
| 1/11/13 GENERAL CLEANUP | Corona Equipment Co Inc | 36779 ck# r-0758 | $ | 3,233.59 |
| 1/15/13 GENERAL CLEANUP | Corona Equipment Co Inc | 36802 ck# r-0759 | $ | 69.68 |
| 1/16/13 GENERAL CLEANUP | Corona Equipment Co Inc | 36822 ck# r-0760 | $ | 54.44 |
| 1/22/13 GENERAL CLEANUP | Corona Equipment Co Inc | 36878 ck# r-0761 | $ | 420.75 |
| 1/22/13 GENERAL CLEANUP | Corona Equipment Co Inc | 36880 ck# r-0762 | $ | 108.33 |
| 2/19/13 GENERAL CLEANUP | Corona Equipment Co Inc | 37095 ck# r-0763 | $ | 284.27 |
| 3/6/13 GENERAL CLEANUP | Corona Equipment Co Inc | 37167 ck# r-0764 | $ | 125.10 |
| 7/10/13 GENERAL CLEANUP | Corona Equipment Co Inc | 38135 ck# r-0766 | $ | 496.47 |
| 8/14/13 GENERAL CLEANUP | Corona Equipment Co Inc | 38355 ck# r-0767 | $ | 301.53 |
| 8/14/13 GENERAL CLEANUP | Corona Equipment Co Inc | 38356 ck# r-0768 | $ | 27.33 |
| 6/3/16 GENERAL CLEANUP | Corona Equipment Co Inc | 4276-42817 ck#1436 | $ | 6,772.45 |
| 11/14/13 GENERAL CLEANUP | Corona Equipment Co Inc | d149624 ck# r-0770 | $ | 29.40 |
| 12/30/13 GENERAL CLEANUP | Corona Equipment Co Inc | d151035 ck# r-0771 | $ | 67.94 |
| 12/31/13 GENERAL CLEANUP | Corona Equipment Co Inc | d151047 ck# r-0772 | $ | 313.84 |
| 4/3/14 GENERAL CLEANUP | Corona Equipment Co Inc | d151827 ck# r-0773 | $ | 54.44 |
| 1/15/14 GENERAL CLEANUP | DURANTE RENTALS | 011514 ck# r-1127 | $ | 75.00 |
| 1/27/14 GENERAL CLEANUP | DURANTE RENTALS | 012714 ck# r-1128 | $ | 164.83 |
| 2/6/14 GENERAL CLEANUP | DURANTE RENTALS | 020614 ck# r-1129 | $ | 164.83 |
| 3/21/14 GENERAL CLEANUP | DURANTE RENTALS | 032114 ck# r-1134 | $ | 183.99 |
| 10/17/16 GENERAL CLEANUP | DURANTE RENTALS | 3108a-3 ck# 1622a | $ | 2,443.17 |
| 10/27/16 GENERAL CLEANUP | DURANTE RENTALS | 3108b-3 ck# r-1622b | $ | 2,322.77 |
| 2/26/14 GENERAL CLEANUP | DURANTE RENTALS | 71612a ck# r-1131 | $ | 269.47 |
| 2/13/14 GENERAL CLEANUP | DURANTE RENTALS | 74612 ck# r-1130 | $ | 104.64 |
| 2/28/14 GENERAL CLEANUP | DURANTE RENTALS | 75405a ck# r-1132 | $ | 129.00 |
| 3/5/14 GENERAL CLEANUP | DURANTE RENTALS | 75405b ck# r-1133 | $ | 129.35 |
| 10/7/14 GENERAL CLEANUP | Hi-Tech Connectors | 100714 ck# r-1332 | $ | 88.77 |
| 10/15/14 GENERAL CLEANUP | Hi-Tech Connectors | 101514 ck# r-1333 | $ | 72.00 |
| 3/17/14 GENERAL CLEANUP | Milwaukee Electric Tool Corporation | 16139331 ck# r-1641 | $ | 189.80 |
| 8/31/12 QUALITY CONTROL | Delta Testing Labs | 69296 ck# r-1038 | $ | 1,401.40 |
| 8/31/12 QUALITY CONTROL | Delta Testing Labs | 69297 ck# r-1039 | $ | 630.00 |
| 10/31/12 QUALITY CONTROL | Delta Testing Labs | 69793 ck# r-1040 | $ | 12,523.90 |
| 10/31/12 QUALITY CONTROL | Delta Testing Labs | 69794 ck# r-1041 | $ | 1,840.00 |
| 11/30/12 QUALITY CONTROL | Delta Testing Labs | 70267 ck# r-1042 | $ | 9,713.75 |
| 11/30/12 QUALITY CONTROL | Delta Testing Labs | 70268 ck# r-1043 | $ | 2,090.00 |

| | | | | |
|---|---|---|---|---|
| 11/30/12 QUALITY CONTROL | Delta Testing Labs | 70269 ck# r-1044 | $ | 530.00 |
| 12/31/12 QUALITY CONTROL | Delta Testing Labs | 70540 ck# r-1045 | $ | 1,600.00 |
| 12/31/12 QUALITY CONTROL | Delta Testing Labs | 70541 ck# r-1046 | $ | 1,060.00 |
| 1/31/13 QUALITY CONTROL | Delta Testing Labs | 70670 ck# r-1047 | $ | 15,130.85 |
| 1/31/13 QUALITY CONTROL | Delta Testing Labs | 70671 ck# r-1048 | $ | 5,020.00 |
| 2/28/13 QUALITY CONTROL | Delta Testing Labs | 71043 ck# r-1050 | $ | 12,744.00 |
| 2/28/13 QUALITY CONTROL | Delta Testing Labs | 71044 ck# r-1051 | $ | 2,120.00 |
| 2/28/13 QUALITY CONTROL | Delta Testing Labs | 71045 ck# r-1052 | $ | 530.00 |
| 1/31/13 QUALITY CONTROL | Delta Testing Labs | 71046 ck# r-1049 | $ | 660.00 |
| 3/31/13 QUALITY CONTROL | Delta Testing Labs | 71231 ck# r-1053 | $ | 11,761.20 |
| 3/31/13 QUALITY CONTROL | Delta Testing Labs | 71232 ck# r-1054 | $ | 2,650.00 |
| 4/30/13 QUALITY CONTROL | Delta Testing Labs | 72076 ck# r-1055 | $ | 17,820.95 |
| 4/30/13 QUALITY CONTROL | Delta Testing Labs | 72077 ck# r-1056 | $ | 2,120.00 |
| 4/30/13 QUALITY CONTROL | Delta Testing Labs | 72458 ck# r-1057 | $ | 1,168.55 |
| 5/31/13 QUALITY CONTROL | Delta Testing Labs | 72763 ck# r-1059 | $ | 19,588.05 |
| 5/31/13 QUALITY CONTROL | Delta Testing Labs | 72764 ck# r-1060 | $ | 4,240.00 |
| 4/30/13 QUALITY CONTROL | Delta Testing Labs | 72765 ck# r-1058 | $ | 1,060.00 |
| 6/30/13 QUALITY CONTROL | Delta Testing Labs | 73248 ck# r-1061 | $ | 19,592.20 |
| 6/30/13 QUALITY CONTROL | Delta Testing Labs | 73249 ck# r-1062 | $ | 5,915.00 |
| 7/31/13 QUALITY CONTROL | Delta Testing Labs | 73292 ck# r-1063 | $ | 12,937.55 |
| 7/31/13 QUALITY CONTROL | Delta Testing Labs | 73293 ck# r-1064 | $ | 3,605.00 |
| 8/15/13 QUALITY CONTROL | Delta Testing Labs | 73294 ck# r-1065 | $ | 2,350.20 |
| 11/30/13 QUALITY CONTROL | Delta Testing Labs | 74879 ck# r-1066 | $ | 3,750.00 |
| 11/30/13 QUALITY CONTROL | Delta Testing Labs | 74880 ck# r-1067 | $ | 750.00 |
| 11/30/12 SITE WORK | City Safety Compliance Corp | 2433 ck# r-0546 | $ | 5,500.00 |
| 10/2/12 SITE WORK | City Transit Mix Inc | n000022725 ck# r-0547 | $ | 41,557.59 |
| 1/13/14 SITE WORK | Duane Reade | 011314 ck# r-1111 | $ | 9.68 |
| 2/22/14 SITE WORK | Duane Reade | 022214 ck# r-1112 | $ | 5.44 |
| 11/22/13 SITE WORK | Duane Reade | 112213 ck# r-1110 | $ | 8.70 |
| 6/25/15 SITE WORK | Dun & Bradstreet | 062515 ck# r-1113 | $ | 165.48 |
| 10/3/14 CONCRETE | Cardno Atc | 100314 ck$ r-0247 | $ | 535.00 |
| 5/23/16 CONCRETE | Cova Concrete Pumping | 052316 ck#1420 | $ | 3,500.00 |
| 5/25/16 CONCRETE | Cova Concrete Pumping | 052516 ck# 2875 | $ | 7,200.00 |
| 5/25/16 CONCRETE | Cova Concrete Pumping | 052516a ck# 2875a | $ | 3,500.00 |
| 5/26/16 CONCRETE | Cova Concrete Pumping | 052616 ck# 2875b | $ | 3,600.00 |
| 3/11/16 CONCRETE | Cova Concrete Pumping | 15187 ck# 1361 | $ | 1,400.00 |
| 5/26/16 CONCRETE | United Transit Mix Inc | 1808 ck# 1428 | $ | 8,165.63 |

| | | | | |
|---|---|---|---|---|
| 5/25/16 CONCRETE | United Transit Mix Inc | 1809 ck# 1423 | $ | 11,916.36 |
| 8/31/13 CONCRETE | Atlantic Engineering Laboratories | 3362 ck# r-0109 | $ | 4,345.34 |
| 9/30/13 CONCRETE | Atlantic Engineering Laboratories | 3453 ck# r-0110 | $ | 4,196.04 |
| 10/31/13 CONCRETE | Atlantic Engineering Laboratories | 3547 ck# r-111 | $ | 11,185.10 |
| 11/30/13 CONCRETE | Atlantic Engineering Laboratories | 3631 ck# r-112 | $ | 13,081.79 |
| 12/31/13 CONCRETE | Atlantic Engineering Laboratories | 3736 ck# r-0113 | $ | 12,255.95 |
| 1/31/14 CONCRETE | Atlantic Engineering Laboratories | 3881 ck# r-0114 | $ | 3,371.58 |
| 3/31/14 CONCRETE | Atlantic Engineering Laboratories | 4023 ck# r-0115 | $ | 7,818.00 |
| 4/30/14 CONCRETE | Atlantic Engineering Laboratories | 4153 ck# r-0116 | $ | 9,915.34 |
| 5/31/14 CONCRETE | Atlantic Engineering Laboratories | 4260 ck# r-0117 | $ | 2,567.00 |
| 6/30/14 CONCRETE | Atlantic Engineering Laboratories | 4317 ck# r-0118 | $ | 11,262.48 |
| 7/31/14 CONCRETE | Atlantic Engineering Laboratories | 4438 ck# r-0119 | $ | 18,618.68 |
| 8/31/14 CONCRETE | Atlantic Engineering Laboratories | 4534 ck# r-0120 | $ | 13,694.59 |
| 9/30/14 CONCRETE | Atlantic Engineering Laboratories | 4727 ck# r-0121 | $ | 4,698.28 |
| 10/31/14 CONCRETE | Atlantic Engineering Laboratories | 4810 ck# r-0122 | $ | 14,451.32 |
| 11/30/14 CONCRETE | Atlantic Engineering Laboratories | 4893 ck# r-0123 | $ | 18,336.83 |
| 12/31/14 CONCRETE | Atlantic Engineering Laboratories | 5014 ck# r-03030 | $ | 10,988.53 |
| 1/31/15 CONCRETE | Atlantic Engineering Laboratories | 5133 ck# 1218 | $ | 13,576.05 |
| 2/28/15 CONCRETE | Atlantic Engineering Laboratories | 5265 ck# 1219 | $ | 5,269.12 |
| 3/31/15 CONCRETE | Atlantic Engineering Laboratories | 5407 ck# 1277 | $ | 8,545.58 |
| 4/30/15 CONCRETE | Atlantic Engineering Laboratories | 5548 ck# 1394 | $ | 7,434.43 |
| 5/31/15 CONCRETE | Atlantic Engineering Laboratories | 5652 ck# 1277 | $ | 3,381.00 |
| 6/24/15 CONCRETE | Atlantic Engineering Laboratories | 5762 ck# 1277c | $ | 1,065.00 |
| 7/27/15 CONCRETE | Atlantic Engineering Laboratories | 5831 1277d | $ | 6,649.81 |
| 8/31/15 CONCRETE | Atlantic Engineering Laboratories | 6005 ck# 1277e | $ | 1,189.00 |
| 9/30/15 CONCRETE | Atlantic Engineering Laboratories | 6231 ck# 1277f | $ | 7,705.57 |
| 4/26/16 CONCRETE | Atlantic Engineering Laboratories | 6328 ck#1394 | $ | 1,788.00 |
| 11/30/15 CONCRETE | Atlantic Engineering Laboratories | 6411 ck# 1394 | $ | 440.00 |
| 1/31/16 CONCRETE | Atlantic Engineering Laboratories | 6757 ck# r-0125 | $ | 440.00 |
| 3/31/16 CONCRETE | Atlantic Engineering Laboratories | 7132 ck# r-0126 | $ | 2,300.00 |
| 4/30/17 CONCRETE | Atlantic Engineering Laboratories | 7215 ck# r-0128 | $ | 1,320.00 |
| 5/31/16 CONCRETE | Atlantic Engineering Laboratories | 7348 ck# r-0127 | $ | 7,674.81 |
| 2/24/15 CONCRETE | Xtreme Concrete | 76 ck# r-3531 | $ | 205,194.00 |
| 3/2/15 CONCRETE | Xtreme Concrete | 78 ck# r-3532 | $ | 205,194.00 |
| 3/27/15 CONCRETE | Xtreme Concrete | 78a ck# r-3537 | $ | 155,194.00 |
| 3/4/15 CONCRETE | Xtreme Concrete | 79 ck# r-3533 | $ | 7,194.00 |
| 3/6/15 CONCRETE | Xtreme Concrete | 83 ck# r-3534 | $ | 6,534.00 |

| | | | | |
|---|---|---|---|---|
| 3/10/15 CONCRETE | Xtreme Concrete | 84 ck# r-3535 | $ | 3,927.00 |
| 3/19/15 CONCRETE | Xtreme Concrete | 85 ck# r-3536 | $ | 17,655.00 |
| 4/7/15 CONCRETE | Xtreme Concrete | 87 ck# r-3538 | $ | 205,194.00 |
| 4/22/15 CONCRETE | Xtreme Concrete | 90 ck# r-3539 | $ | 120,000.00 |
| 4/22/15 CONCRETE | Xtreme Concrete | 91 ck# r-3540 | $ | 205,194.00 |
| 5/9/14 CONCRETE | X-Treme Ready Mix | 050914 ck# r-3669 | $ | 40,000.00 |
| 6/28/13 CONCRETE | X-Treme Ready Mix | 0767-74 ck# r-3632 | $ | 9,581.00 |
| 1/30/14 CONCRETE | X-Treme Ready Mix | 1 ck# r-3659 | $ | 62,250.00 |
| 10/18/12 CONCRETE | X-Treme Ready Mix | 1015-18 ck# r-3545 | $ | 4,800.00 |
| 9/9/13 CONCRETE | X-Treme Ready Mix | 10757 ck# r-3648 | $ | 4,790.50 |
| 9/11/13 CONCRETE | X-Treme Ready Mix | 10785-10807 ck# r-3649 | $ | 31,160.03 |
| 9/17/13 CONCRETE | X-Treme Ready Mix | 10870-871 ck# r-3650 | $ | 838.34 |
| 9/18/13 CONCRETE | X-Treme Ready Mix | 10876-878 ck# r-3651 | $ | 2,634.78 |
| 9/30/13 CONCRETE | X-Treme Ready Mix | 10949 ck# r-3652 | $ | 958.10 |
| 3/14/14 CONCRETE | X-Treme Ready Mix | 11 ck# r-3665 | $ | 132,500.00 |
| 10/8/13 CONCRETE | X-Treme Ready Mix | 11016-11017 ck# r-3653 | $ | 1,976.08 |
| 10/12/13 CONCRETE | X-Treme Ready Mix | 11088-095 ck# r-3654 | $ | 9,581.00 |
| 11/1/13 CONCRETE | X-Treme Ready Mix | 11318 ck# r-3655 | $ | 1,437.15 |
| 11/2/13 CONCRETE | X-Treme Ready Mix | 11330 ck# r-3656 | $ | 1,197.63 |
| 11/5/13 CONCRETE | X-Treme Ready Mix | 11369-378 ck# r-3657 | $ | 11,197.79 |
| 3/19/14 CONCRETE | X-Treme Ready Mix | 12 ck# r-3666 | $ | 157,878.00 |
| 4/15/14 CONCRETE | X-Treme Ready Mix | 17 ck# r-3667 | $ | 162,306.00 |
| 2/6/14 CONCRETE | X-Treme Ready Mix | 2 ck# r-3660 | $ | 21,450.00 |
| 4/24/14 CONCRETE | X-Treme Ready Mix | 20 ck# r-3668 | $ | 152,934.00 |
| 10/1/12 CONCRETE | X-Treme Ready Mix | 2060 ck# r-3543 | $ | 587.93 |
| 10/2/12 CONCRETE | X-Treme Ready Mix | 2061-2102 ck# r-3544 | $ | 51,715.63 |
| 10/18/12 CONCRETE | X-Treme Ready Mix | 2181-83 ck# r-3546 | $ | 13,652.93 |
| 10/22/12 CONCRETE | X-Treme Ready Mix | 2201.2.4.5 ck# r-3547 | $ | 4,780.50 |
| 9/23/12 CONCRETE | X-Treme Ready Mix | 2231-31.35 ck# r-3542 | $ | 4,550.98 |
| 10/24/12 CONCRETE | X-Treme Ready Mix | 2244-51 ck# r-3548 | $ | 7,185.75 |
| 10/25/12 CONCRETE | X-Treme Ready Mix | 2268-69 ck# r-3549 | $ | 3,952.16 |
| 10/27/12 CONCRETE | X-Treme Ready Mix | 2291-98 ck# r-3550 | $ | 11,856.49 |
| 5/19/14 CONCRETE | X-Treme Ready Mix | 23 ck# r-3670 | $ | 40,000.00 |
| 11/5/12 CONCRETE | X-Treme Ready Mix | 2309 ck# r-3551 | $ | 359.29 |
| 11/7/12 CONCRETE | X-Treme Ready Mix | 2318 ck# r-3552 | $ | 9,221.71 |
| 11/13/12 CONCRETE | X-Treme Ready Mix | 2343-2415 ck# r-3553 | $ | 86,229.00 |
| 11/29/12 CONCRETE | X-Treme Ready Mix | 2493 ck# r-3554 | $ | 217.75 |

| | | | | |
|---|---|---|---|---|
| 11/29/12 CONCRETE | X-Treme Ready Mix | 2495-2506 ck# r-3555 | $ | 6,889.61 |
| 6/5/14 CONCRETE | X-Treme Ready Mix | 25 ck# r-3671 | $ | 112,005.00 |
| 12/7/12 CONCRETE | X-Treme Ready Mix | 2573-2574 ck# r-3556 | $ | 1,916.20 |
| 6/13/14 CONCRETE | X-Treme Ready Mix | 26 ck# r-3672 | $ | 86,360.00 |
| 1/4/13 CONCRETE | X-Treme Ready Mix | 2694-2700 ck# r-3557 | $ | 3,592.88 |
| 1/8/13 CONCRETE | X-Treme Ready Mix | 2707-2737 ck# r-3558 | $ | 31,856.83 |
| 1/9/13 CONCRETE | X-Treme Ready Mix | 2747-50 ck# r-3559 | $ | 5,988.13 |
| 1/12/13 CONCRETE | X-Treme Ready Mix | 2773 ck# r-3560 | $ | 59.88 |
| 1/12/13 CONCRETE | X-Treme Ready Mix | 2775 ck# r-3561 | $ | 554.38 |
| 1/14/13 CONCRETE | X-Treme Ready Mix | 2779-82 ck# r-3562 | $ | 3,832.40 |
| 1/15/13 CONCRETE | X-Treme Ready Mix | 2783 ck# r-3563 | $ | 838.34 |
| 1/16/13 CONCRETE | X-Treme Ready Mix | 2791-2860 ck# r-3564 | $ | 84,432.56 |
| 6/20/14 CONCRETE | X-Treme Ready Mix | 28 ck# r-3673 | $ | 86,360.00 |
| 1/17/13 CONCRETE | X-Treme Ready Mix | 2868-78 ck# r-3565 | $ | 10,179.81 |
| 1/28/13 CONCRETE | X-Treme Ready Mix | 2898-2900 ck# r-3566 | $ | 3,592.88 |
| 1/29/13 CONCRETE | X-Treme Ready Mix | 2904-08 ck# r-3567 | $ | 5,509.08 |
| 2/1/13 CONCRETE | X-Treme Ready Mix | 2945-49 ck# r-3568 | $ | 3,712.64 |
| 2/4/13 CONCRETE | X-Treme Ready Mix | 2957-59 ck# r-3569 | $ | 6,151.44 |
| 2/7/13 CONCRETE | X-Treme Ready Mix | 2975-91 ck# r-3570 | $ | 9,101.95 |
| 2/7/14 CONCRETE | X-Treme Ready Mix | 3 ck# r-3661 | $ | 5,767.80 |
| 6/27/14 CONCRETE | X-Treme Ready Mix | 30 ck# r-3674 | $ | 108,000.00 |
| 2/13/13 CONCRETE | X-Treme Ready Mix | 3009-15 ck# r-3571 | $ | 8,612.01 |
| 2/14/13 CONCRETE | X-Treme Ready Mix | 3016-34 ck# r-3572 | $ | 18,623.07 |
| 2/15/13 CONCRETE | X-Treme Ready Mix | 3037-59 ck# r-3573 | $ | 21,197.96 |
| 2/19/13 CONCRETE | X-Treme Ready Mix | 3083-84 ck# r-3574 | $ | 1,077.86 |
| 2/20/13 CONCRETE | X-Treme Ready Mix | 3085-94 ck# r-3575 | $ | 10,778.63 |
| 6/27/14 CONCRETE | X-Treme Ready Mix | 31 ck# r-3675 | $ | 12,900.00 |
| 2/26/13 CONCRETE | X-Treme Ready Mix | 3147-54 ck# r-3576 | $ | 7,664.80 |
| 7/3/14 CONCRETE | X-Treme Ready Mix | 32 ck# r-3676 | $ | 37,026.00 |
| 3/4/13 CONCRETE | X-Treme Ready Mix | 3212-37 ck# r-3577 | $ | 25,988.46 |
| 3/5/13 CONCRETE | X-Treme Ready Mix | 3256 ck# r-3578 | $ | 718.58 |
| 3/6/13 CONCRETE | X-Treme Ready Mix | 3266 ck# r-3579 | $ | 718.58 |
| 3/8/13 CONCRETE | X-Treme Ready Mix | 3271-73 ck# r-3580 | $ | 4,311.45 |
| 3/11/13 CONCRETE | X-Treme Ready Mix | 3283 ck# r-3581 | $ | 598.81 |
| 3/12/13 CONCRETE | X-Treme Ready Mix | 3286 ck# r-3582 | $ | 778.46 |
| 3/14/13 CONCRETE | X-Treme Ready Mix | 3294-3302 ck# r-3583 | $ | 8,383.38 |
| 3/15/13 CONCRETE | X-Treme Ready Mix | 3308 ck# r-3584 | $ | 898.22 |

| 3/18/13 CONCRETE | X-Treme Ready Mix | 3321-23-24 ck# r-3585 | $ | 3,690.86 |
| 3/19/13 CONCRETE | X-Treme Ready Mix | 3328-33 ck# r-3586 | $ | 6,946.23 |
| 3/20/13 CONCRETE | X-Treme Ready Mix | 3338 ck# r-3587 | $ | 788.46 |
| 3/21/13 CONCRETE | X-Treme Ready Mix | 3340-48 ck# r-3588 | $ | 8,383.38 |
| 7/9/14 CONCRETE | X-Treme Ready Mix | 34 ck# r-3677 | $ | 12,000.00 |
| 3/25/13 CONCRETE | X-Treme Ready Mix | 3402 ck# r-3589 | $ | 958.10 |
| 3/26/13 CONCRETE | X-Treme Ready Mix | 3406-13 ck# r-3590 | $ | 5,988.13 |
| 3/28/13 CONCRETE | X-Treme Ready Mix | 3426-34 ck# r-3591 | $ | 5,149.79 |
| 4/2/13 CONCRETE | X-Treme Ready Mix | 3490 ck# r-3592 | $ | 538.93 |
| 7/11/14 CONCRETE | X-Treme Ready Mix | 35 ck# r-3678 | $ | 47,676.00 |
| 4/3/13 CONCRETE | X-Treme Ready Mix | 3503 ck# r-3593 | $ | 359.29 |
| 4/4/13 CONCRETE | X-Treme Ready Mix | 3510-31 ck# r-3594 | $ | 9,581.00 |
| 7/14/14 CONCRETE | X-Treme Ready Mix | 36 ck# r-3679 | $ | 7,500.00 |
| 4/12/13 CONCRETE | X-Treme Ready Mix | 3626-8654 ck# r-3595 | $ | 30,359.79 |
| 6/19/13 CONCRETE | X-Treme Ready Mix | 3652-3660 ck# r-3627 | $ | 8,383.38 |
| 6/20/13 CONCRETE | X-Treme Ready Mix | 3669-70-71 ck# r-3628 | $ | 3,592.88 |
| 6/22/13 CONCRETE | X-Treme Ready Mix | 3698-3700 ck# r-3629 | $ | 2,395.25 |
| 7/16/14 CONCRETE | X-Treme Ready Mix | 37 ck# r-3680 | $ | 44,358.00 |
| 6/24/13 CONCRETE | X-Treme Ready Mix | 3703-3734 ck# r-3630 | $ | 30,659.20 |
| 6/27/13 CONCRETE | X-Treme Ready Mix | 3759 ck# r-3631 | $ | 5,988.13 |
| 7/18/14 CONCRETE | X-Treme Ready Mix | 38 ck# r-3681 | $ | 34,386.00 |
| 7/3/13 CONCRETE | X-Treme Ready Mix | 3840-3865 ck# r-3633 | $ | 31,138.25 |
| 7/25/14 CONCRETE | X-Treme Ready Mix | 39 ck# r-3684 | $ | 7,500.00 |
| 7/10/13 CONCRETE | X-Treme Ready Mix | 3914-3927 ck# r-3634 | $ | 16,766.75 |
| 7/12/13 CONCRETE | X-Treme Ready Mix | 3942-43 ck# r-3635 | $ | 2,395.25 |
| 7/16/13 CONCRETE | X-Treme Ready Mix | 3964-66 ck# r-3636 | $ | 3,592.88 |
| 2/7/14 CONCRETE | X-Treme Ready Mix | 4 ck# r-3662 | $ | 4,435.40 |
| 7/25/14 CONCRETE | X-Treme Ready Mix | 40 ck# r-3685 | $ | 33,858.00 |
| 7/17/13 CONCRETE | X-Treme Ready Mix | 4017 ck# r-3637 | $ | 1,731.11 |
| 7/17/13 CONCRETE | X-Treme Ready Mix | 4018 ck# r-3638 | $ | 675.05 |
| 7/18/13 CONCRETE | X-Treme Ready Mix | 4026-4030 ck# r-3639 | $ | 6,924.45 |
| 7/19/13 CONCRETE | X-Treme Ready Mix | 4034-4045 ck# r-3640 | $ | 16,618.68 |
| 7/23/13 CONCRETE | X-Treme Ready Mix | 4046-50 ck# r-3641 | $ | 4,431.21 |
| 7/25/13 CONCRETE | X-Treme Ready Mix | 4092-4100 ck# r-3642 | $ | 5,988.13 |
| 7/25/14 CONCRETE | X-Treme Ready Mix | 41 ck# r-3686 | $ | 9,000.00 |
| 7/29/13 CONCRETE | X-Treme Ready Mix | 4117-4153 ck# r-3643 | $ | 33,533.50 |
| 7/25/14 CONCRETE | X-Treme Ready Mix | 42 ck# r-3687 | $ | 6,900.00 |

| 8/2/13 CONCRETE | X-Treme Ready Mix | 4228-4239 ck# r-3645 | $ | 6,407.29 |
|---|---|---|---|---|
| 7/25/14 CONCRETE | X-Treme Ready Mix | 43 ck# r-3688 | $ | 46,398.00 |
| 7/18/14 CONCRETE | X-Treme Ready Mix | 44 ck# r-3682 | $ | 27,600.00 |
| 8/1/13 CONCRETE | X-Treme Ready Mix | 4420-25 ck# r-3644 | $ | 7,185.75 |
| 8/16/13 CONCRETE | X-Treme Ready Mix | 4471-4486 ck# r-3646 | $ | 7,664.80 |
| 7/18/14 CONCRETE | X-Treme Ready Mix | 45 ck# r-3683 | $ | 9,300.00 |
| 8/26/13 CONCRETE | X-Treme Ready Mix | 4596-4636 ck# r-3647 | $ | 44,312.13 |
| 7/31/14 CONCRETE | X-Treme Ready Mix | 46 ck# r-3689 | $ | 96,030.00 |
| 8/7/14 CONCRETE | X-Treme Ready Mix | 49 ck# r-3690 | $ | 92,796.00 |
| 8/14/14 CONCRETE | X-Treme Ready Mix | 51 ck# r-3691 | $ | 92,796.00 |
| 8/26/14 CONCRETE | X-Treme Ready Mix | 52 ck# r-0332 | $ | 96,195.00 |
| 8/28/14 CONCRETE | X-Treme Ready Mix | 53 ck# r-3693 | $ | 2,928.00 |
| 8/28/14 CONCRETE | X-Treme Ready Mix | 54 ck# r-3694 | $ | 242,100.00 |
| 9/25/14 CONCRETE | X-Treme Ready Mix | 55 ck# r-3695 | $ | 378,240.00 |
| 10/14/14 CONCRETE | X-Treme Ready Mix | 56 ck# r-3696 | $ | 175,000.00 |
| 10/23/14 CONCRETE | X-Treme Ready Mix | 57 ck# r-3697 | $ | 206,195.00 |
| 10/23/14 CONCRETE | X-Treme Ready Mix | 58 ck# r-3698 | $ | 3,267.00 |
| 10/30/14 CONCRETE | X-Treme Ready Mix | 60 ck# r-3699 | $ | 175,000.00 |
| 10/30/14 CONCRETE | X-Treme Ready Mix | 61 ck# r-3700 | $ | 3,267.00 |
| 11/7/14 CONCRETE | X-Treme Ready Mix | 62 ck# r-3701 | $ | 3,927.00 |
| 1/27/14 CONCRETE | X-Treme Ready Mix | 6252-6257 ck# r-3658 | $ | 25,030.72 |
| 11/10/14 CONCRETE | X-Treme Ready Mix | 63 ck# r-3702 | $ | 206,195.00 |
| 11/17/14 CONCRETE | X-Treme Ready Mix | 64 ck# 3703 | $ | 175,000.00 |
| 11/27/14 CONCRETE | X-Treme Ready Mix | 65 ck# r-3704 | $ | 125,000.00 |
| 11/21/14 CONCRETE | X-Treme Ready Mix | 67 ck# r-3705 | $ | 152,195.00 |
| 12/5/14 CONCRETE | X-Treme Ready Mix | 68 ck# r-3706 | $ | 158,000.00 |
| 12/19/14 CONCRETE | X-Treme Ready Mix | 69 ck# r-3707 | $ | 215,060.00 |
| 2/26/14 CONCRETE | X-Treme Ready Mix | 7 ck# r-3663 | $ | 20,005.50 |
| 12/20/14 CONCRETE | X-Treme Ready Mix | 70 ck# r-3708 | $ | 3,267.00 |
| 1/5/15 CONCRETE | X-Treme Ready Mix | 71 ck# r-3709 | $ | 205,194.00 |
| 1/13/15 CONCRETE | X-Treme Ready Mix | 72 ck# r-3710 | $ | 7,194.00 |
| 1/19/15 CONCRETE | X-Treme Ready Mix | 73 ck# r-3711 | $ | 205,194.00 |
| 1/23/15 CONCRETE | X-Treme Ready Mix | 74 ck# r-3712 | $ | 205,194.00 |
| 2/2/15 CONCRETE | X-Treme Ready Mix | 75 ck# r-3713 | $ | 205,194.00 |
| 4/15/13 CONCRETE | X-Treme Ready Mix | 8681-87 ck# r-3596 | $ | 8,383.38 |
| 4/16/13 CONCRETE | X-Treme Ready Mix | 8691-8708 ck# r-3597 | $ | 21,557.25 |
| 4/17/13 CONCRETE | X-Treme Ready Mix | 8725-26-30 ck# r-3598 | $ | 3,592.88 |

| | | | | |
|---|---|---|---|---|
| 4/18/13 CONCRETE | X-Treme Ready Mix | 8743-50 ck# r-3599 | $ | 7,185.75 |
| 4/19/13 CONCRETE | X-Treme Ready Mix | 8765-66 ck# r-3600 | $ | 898.22 |
| 4/20/13 CONCRETE | X-Treme Ready Mix | 8770-76 ck# r-3601 | $ | 6,527.00 |
| 4/22/13 CONCRETE | X-Treme Ready Mix | 8803-8810 ck# r-3602 | $ | 7,185.75 |
| 4/24/13 CONCRETE | X-Treme Ready Mix | 8829-39 ck# r-3603 | $ | 10,060.05 |
| 4/25/13 CONCRETE | X-Treme Ready Mix | 8840 ck# r-3604 | $ | 359.29 |
| 4/26/13 CONCRETE | X-Treme Ready Mix | 8846-51 ck# r-3606 | $ | 5,988.13 |
| 4/29/13 CONCRETE | X-Treme Ready Mix | 8895-97-99 ck# r-3607 | $ | 3,592.88 |
| 5/1/13 CONCRETE | X-Treme Ready Mix | 8925-48 ck# r-3608 | $ | 21,557.25 |
| 5/3/13 CONCRETE | X-Treme Ready Mix | 8972-9015 ck# r-3609 | $ | 49,102.63 |
| 3/7/14 CONCRETE | X-Treme Ready Mix | 9 ck# r-3664 | $ | 40,000.00 |
| 5/11/13 CONCRETE | X-Treme Ready Mix | 9107-9128 ck# r-3610 | $ | 16,108.06 |
| 5/13/13 CONCRETE | X-Treme Ready Mix | 9132 ck# r-3611 | $ | 419.17 |
| 5/14/13 CONCRETE | X-Treme Ready Mix | 9148-58 ck# r-3612 | $ | 11,976.25 |
| 5/15/13 CONCRETE | X-Treme Ready Mix | 9159-9205 ck# r-3603 | $ | 53,893.13 |
| 5/17/13 CONCRETE | X-Treme Ready Mix | 9236-45 ck# r-3604 | $ | 8,383.38 |
| 5/18/13 CONCRETE | X-Treme Ready Mix | 9256-68 ck# r-3615 | $ | 11,976.25 |
| 5/21/13 CONCRETE | X-Treme Ready Mix | 9275-84 ck# r-3616 | $ | 9,700.76 |
| 5/22/13 CONCRETE | X-Treme Ready Mix | 9289-9311 ck# r-3617 | $ | 18,742.83 |
| 5/23/13 CONCRETE | X-Treme Ready Mix | 9320-9328 ck# r-3618 | $ | 10,778.63 |
| 5/29/13 CONCRETE | X-Treme Ready Mix | 9386-91 ck# r-3619 | $ | 4,790.50 |
| 6/3/13 CONCRETE | X-Treme Ready Mix | 9471-9485 ck# r-3620 | $ | 17,964.38 |
| 6/6/13 CONCRETE | X-Treme Ready Mix | 9517-9527 ck# r-3621 | $ | 11,976.25 |
| 6/10/13 CONCRETE | X-Treme Ready Mix | 9534-36 ck# r-3622 | $ | 3,592.88 |
| 6/11/13 CONCRETE | X-Treme Ready Mix | 9538-2 ck# r-3623 | $ | 4,191.69 |
| 6/12/13 CONCRETE | X-Treme Ready Mix | 9552-9565 ck# r-3624 | $ | 15,569.13 |
| 6/15/13 CONCRETE | X-Treme Ready Mix | 9576-9590 ck# r-3625 | $ | 16,766.75 |
| 6/18/13 CONCRETE | X-Treme Ready Mix | 9636-9645 ck# r-3626 | $ | 9,581.00 |
| 7/7/15 CONCRETE | Xtreme Concrete | 104 ck# r-3541 | $ | 6,534.00 |
| 12/5/17 CONCRETE | Queens Lumber Co., INC. | 126412 | $ | 538.93 |
| 12/21/17 CONCRETE | Queens Lumber Co., INC. | 129544 | $ | 538.93 |
| 1/18/18 CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 299.41 |
| 1/18/18 CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 718.58 |
| 12/21/17 CONCRETE | Queens Lumber Co., INC. | 129544 | $ | 952.66 |
| 12/21/17 CONCRETE | Queens Lumber Co., INC. | 129544 | $ | 299.40 |
| 12/5/17 CONCRETE | Queens Lumber Co., INC. | 126412 | $ | 424.61 |
| 1/18/18 CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 952.66 |

| Date | Type | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 1/18/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | (299.41) |
| 1/18/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | (718.58) |
| 1/18/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | (952.66) |
| 1/23/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 952.66 |
| 1/23/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 718.58 |
| 1/23/18 | CONCRETE | Queens Lumber Co., INC. | 133776 | $ | 299.41 |
| 1/31/18 | CONCRETE | Queens Lumber Co., INC. | 136221 | $ | 108.88 |
| 2/7/18 | CONCRETE | Queens Lumber Co., INC. | 137432 | $ | 387.60 |
| 3/22/18 | CONCRETE | Queens Lumber Co., INC. | 145006 | $ | 195.98 |
| 3/23/18 | CONCRETE | Queens Lumber Co., INC. | 145224 | $ | 958.10 |
| 3/23/18 | CONCRETE | Queens Lumber Co., INC. | 145279 | $ | 1,137.74 |
| 3/30/18 | CONCRETE | Queens Lumber Co., INC. | 146657 | $ | 476.33 |
| 12/31/13 | CONCRETE | A.L. Patterson Inc. | 1064366 ck# r-0003 | $ | 2,485.70 |
| 12/16/13 | CONCRETE | A.L. Patterson Inc. | 4070789 ck# r-0002 | $ | 1,643.00 |
| 3/23/16 | CONCRETE | Decorama Building & Plumbing Supply | 032316 ck# 1368 | $ | 3,081.95 |
| 8/28/14 | CONCRETE | Decorama Building & Plumbing Supply | 082814 ck# 1128 | $ | 8,000.00 |
| 6/9/14 | CONCRETE | Decorama Building & Plumbing Supply | 269842 ck# r-1030 | $ | 10,571.22 |
| 9/3/14 | CONCRETE | Decorama Building & Plumbing Supply | 284296 ck# r-1032 | $ | 6,768.54 |
| 9/5/14 | CONCRETE | Decorama Building & Plumbing Supply | 284825a ck# r-1033 | $ | 2,221.05 |
| 9/9/14 | CONCRETE | Decorama Building & Plumbing Supply | 284825b ck# r-1034 | $ | 5,999.01 |
| 10/6/14 | CONCRETE | Decorama Building & Plumbing Supply | 289876 ck# r-1035 | $ | 12,209.24 |
| 5/2/16 | CONCRETE | Decorama Building & Plumbing Supply | 406034 ck# 1406 | $ | 6,653.70 |
| 7/22/16 | CONCRETE | Decorama Building & Plumbing Supply | 429195 ck# 1495 | $ | 2,340.81 |
| 8/3/16 | CONCRETE | Decorama Building & Plumbing Supply | 434712 ck# 1512 | $ | 2,340.81 |
| 1/21/14 | CONCRETE | King Delivery LLC | 1 ck# r-1473 | $ | 5,530.25 |
| 3/25/14 | CONCRETE | King Delivery LLC | 45355 ck# r-1474 | $ | 6,480.80 |
| 9/17/14 | CONCRETE | Progressive Fastening | 136 ck# r-2420 | $ | 2,945.95 |
| 12/6/13 | CONCRETE | Polygem, Inc. | 31309 ck# r-2411 | $ | 314.87 |
| 10/14/12 | CONCRETE | Doka USA, Ltd. | 411664478 ck# r-1071 | $ | 624.94 |
| 10/10/12 | CONCRETE | Doka USA, Ltd. | 411664584 ck# r-1070 | $ | 130.65 |
| 10/22/12 | CONCRETE | Doka USA, Ltd. | 411664881 ck# r-1072 | $ | 626.03 |
| 10/31/12 | CONCRETE | Doka USA, Ltd. | 411665317 ck# r-1073 | $ | 9,927.68 |
| 10/31/12 | CONCRETE | Doka USA, Ltd. | 411665326 ck# r-1074 | $ | 156.78 |
| 10/31/12 | CONCRETE | Doka USA, Ltd. | 411665327 ck# r-1075 | $ | 984.23 |
| 11/14/12 | CONCRETE | Doka USA, Ltd. | 411665424 ck# r-1076 | $ | 1,028.46 |
| 11/29/12 | CONCRETE | Doka USA, Ltd. | 411665637 ck# r-1077 | $ | 1,306.50 |
| 11/29/12 | CONCRETE | Doka USA, Ltd. | 411665638 ck# r-1078 | $ | 3,124.67 |

| Date | Description | Vendor | Reference | | Amount |
|---|---|---|---|---|---:|
| 11/30/12 | CONCRETE | Doka USA, Ltd. | 411665880 ck# r-1079 | $ | 19,785.80 |
| 12/14/12 | CONCRETE | Doka USA, Ltd. | 411666403 ck# r-1080 | $ | 3,048.50 |
| 12/18/12 | CONCRETE | Doka USA, Ltd. | 411666472 ck# r-1081 | $ | 1,524.25 |
| 12/31/12 | CONCRETE | Doka USA, Ltd. | 411666989 ck# r-1082 | $ | 26,280.94 |
| 1/4/13 | CONCRETE | Doka USA, Ltd. | 411667082 ck# r-1083 | $ | 1,633.13 |
| 1/7/13 | CONCRETE | Doka USA, Ltd. | 411667123 ck# r-1084 | $ | 3,810.63 |
| 1/31/13 | CONCRETE | Doka USA, Ltd. | 411667908 ck# r-1085 | $ | 30,539.02 |
| 2/14/13 | CONCRETE | Doka USA, Ltd. | 411668237 ck# r-1086 | $ | 4,442.10 |
| 2/20/13 | CONCRETE | Doka USA, Ltd. | 411668322 ck# r-1087 | $ | 554.17 |
| 2/27/13 | CONCRETE | Doka USA, Ltd. | 411668436 ck# r-1088 | $ | 4,237.42 |
| 2/27/13 | CONCRETE | Doka USA, Ltd. | 411668456 ck# r-1089 | $ | 1,912.93 |
| 2/28/13 | CONCRETE | Doka USA, Ltd. | 411668493 ck# r-1090 | $ | 2,286.38 |
| 2/28/13 | CONCRETE | Doka USA, Ltd. | 411668857 ck# r-1091 | $ | 33,650.36 |
| 2/28/13 | CONCRETE | Doka USA, Ltd. | 411668883 ck# r-1092 | $ | 750.80 |
| 3/20/13 | CONCRETE | Doka USA, Ltd. | 411669193 ck# r-1093 | $ | 3,908.61 |
| 3/20/13 | CONCRETE | Doka USA, Ltd. | 411669194 ck# r-1094 | $ | 23.95 |
| 3/31/13 | CONCRETE | Doka USA, Ltd. | 411669644 ck# r-1095 | $ | 46,734.68 |
| 4/12/13 | CONCRETE | Doka USA, Ltd. | 411669942 ck# r-1096 | $ | 1,609.17 |
| 4/16/13 | CONCRETE | Doka USA, Ltd. | 411670011 ck# r-1097 | $ | 2,384.36 |
| 4/16/13 | CONCRETE | Doka USA, Ltd. | 411670013 ck# r-1098 | $ | 1,437.15 |
| 4/17/13 | CONCRETE | Doka USA, Ltd. | 411670052 ck# r-1100 | $ | 206.00 |
| 4/18/13 | CONCRETE | Doka USA, Ltd. | 411670066 ck# r-1101 | $ | 1,959.75 |
| 4/18/13 | CONCRETE | Doka USA, Ltd. | 411670067 ck# r-1100 | $ | 1,517.72 |
| 4/18/13 | CONCRETE | Doka USA, Ltd. | 411670083 ck# r-1102 | $ | 1,158.62 |
| 4/30/13 | CONCRETE | Doka USA, Ltd. | 411670544 ck# r-1103 | $ | 53,601.72 |
| 5/2/13 | CONCRETE | Doka USA, Ltd. | 411670639 ck# r-1105 | $ | 4,832.65 |
| 5/3/13 | CONCRETE | Doka USA, Ltd. | 411670669 ck# r-1106 | $ | 75.40 |
| 5/9/13 | CONCRETE | Doka USA, Ltd. | 411670807 ck# r-1107 | $ | 4,550.00 |
| 5/9/13 | CONCRETE | Doka USA, Ltd. | 411670811 ck# r-1108 | $ | 166.45 |
| 5/31/13 | CONCRETE | Doka USA, Ltd. | 411671431 ck# r-1109 | $ | 60,993.16 |
| 8/28/14 | CONCRETE | Titan Fromwork Systems, LLC | 54 ck# r-3289 | $ | 18,013.36 |
| 9/28/12 | CONCRETE | Doka USA, Ltd. | 411663983 ck# r-1068 | $ | 8,262.85 |
| 9/28/12 | CONCRETE | Doka USA, Ltd. | 411663985 ck# r-1069 | $ | 4,604.11 |
| 8/22/13 | CONCRETE | Raw Equipment Building Materials | 376510 ck# r-2698 | $ | 569.42 |
| 8/26/13 | CONCRETE | Raw Equipment Building Materials | 376681 ck# r-2699 | $ | 250.41 |
| 2/28/13 | CONCRETE | Raw Equipment Building Materials | 4 ck# r-2685 | $ | 925.44 |
| 5/19/16 | CONCRETE | Almeida Concrete Equipment Inc | 051916 ck# r-0076 | $ | 1,999.14 |

| | | | | |
|---|---|---|---|---|
| 1/13/14 CONCRETE | Jobsite Stud Welding, Inc | 0008933-in ck# r-1441 | $ | 12,900.00 |
| 10/31/14 CONCRETE | Jobsite Stud Welding, Inc | 0010060-in ck# r-1442 | $ | 10,836.00 |
| 2/23/15 CONCRETE | Jobsite Stud Welding, Inc | 0010584-in ck# r-1443 | $ | 3,694.50 |
| 4/17/15 CONCRETE | Peikko USA Inc. | 041715 ck# r-2402 | $ | 3,128.96 |
| 10/24/13 CONCRETE | Peikko USA Inc. | oru-942 ck# r-2400 | $ | 3,054.20 |
| 11/13/13 CONCRETE | Peikko USA Inc. | qu-971 ck# r-2401 | $ | 1,655.90 |
| 9/22/13 CONCRETE | Peikko USA Inc. | u-1046 ck# r-2398 | $ | 1,027.00 |
| 10/10/13 CONCRETE | Peikko USA Inc. | u-1087 ck# r-2399 | $ | 1,617.00 |
| 3/26/12 CONCRETE | Powertrack International Inc. | 90097 ck# r-2412 | $ | 2,190.00 |
| 3/23/12 CONCRETE | Raw Equipment Building Materials | 348444 ck# r-2680 | $ | 877.53 |
| 4/11/12 CONCRETE | Raw Equipment Building Materials | 349486 ck# r-2681 | $ | 982.05 |
| 1/7/13 CONCRETE | Raw Equipment Building Materials | 364234 ck# r-2682 | $ | 424.61 |
| 2/14/13 CONCRETE | Raw Equipment Building Materials | 365902 ck# r-2683 | $ | 566.15 |
| 2/25/13 CONCRETE | Raw Equipment Building Materials | 366224 ck# r-2684 | $ | 117.59 |
| 3/18/13 CONCRETE | Raw Equipment Building Materials | 367132 ck# r-2686 | $ | 23.24 |
| 3/18/13 CONCRETE | Raw Equipment Building Materials | 367144 ck# r-2687 | $ | 123.93 |
| 3/18/13 CONCRETE | Raw Equipment Building Materials | 367173 ck# r-2688 | $ | 18.45 |
| 3/20/13 CONCRETE | Raw Equipment Building Materials | 367259 ck# r-2689 | $ | 19.63 |
| 6/13/13 CONCRETE | Raw Equipment Building Materials | 372368 ck# r-2690 | $ | 366.69 |
| 6/17/13 CONCRETE | Raw Equipment Building Materials | 372483 ck# r-2691 | $ | 130.65 |
| 6/24/13 CONCRETE | Raw Equipment Building Materials | 372938 ck# r-2692 | $ | 391.95 |
| 7/11/13 CONCRETE | Raw Equipment Building Materials | 373373 ck# r-2694 | $ | 837.25 |
| 7/2/13 CONCRETE | Raw Equipment Building Materials | 373467 ck# r-2693 | $ | 97.99 |
| 7/25/13 CONCRETE | Raw Equipment Building Materials | 374610 ck# r-2695 | $ | 117.59 |
| 7/29/13 CONCRETE | Raw Equipment Building Materials | 374800 ck# r-2696 | $ | 522.60 |
| 8/2/13 CONCRETE | Raw Equipment Building Materials | 375354 ck# r-2697 | $ | 50.08 |
| 4/30/13 CONCRETE | S&S Concrete Pumping Corp | 5694 ck# r-3030 | $ | 1,200.00 |
| 4/11/14 CONCRETE | Triboro Plumbing & Heating Corp | 10207 ck# r-3330 | $ | 46,250.00 |
| 6/11/14 CONCRETE | Triboro Plumbing & Heating Corp | 13745 ck# r-3331 | $ | 93,700.00 |
| 1/29/13 DIRECT HIRE LABOR | Bob White | 012913f ck# r-2774f | $ | 183.40 |
| 2/14/13 DIRECT HIRE LABOR | Bob White | 021413e ck# r-2776e | $ | 677.66 |
| 4/13/12 DIRECT HIRE LABOR | Bob White | 040312d ck# r-2733 | $ | 1,225.56 |
| 4/21/12 DIRECT HIRE LABOR | Bob White | 042112e ck# r-2739 | $ | 127.39 |
| 5/12/12 DIRECT HIRE LABOR | Bob White | 051212b ck# r-2749 | $ | 704.17 |
| 6/8/12 DIRECT HIRE LABOR | Bob White | 060812g ck# r-2753e | $ | 929.93 |
| 6/26/12 DIRECT HIRE LABOR | Bob White | 062612e ck# r-2754e | $ | 167.27 |
| 6/30/12 DIRECT HIRE LABOR | Bob White | 063012d ck# r-2755d | $ | 798.46 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 7/10/12 | DIRECT HIRE LABOR | Bob White | 071012 ck# r-2756f | $ | 656.98 |
| 7/20/12 | DIRECT HIRE LABOR | Bob White | 072012f ck# r-2757f | $ | 73.63 |
| 7/30/12 | DIRECT HIRE LABOR | Bob White | 073012f ck# r-2759f | $ | 1,533.57 |
| 8/14/12 | DIRECT HIRE LABOR | Bob White | 081412d ck# r-2760d | $ | 740.71 |
| 8/25/12 | DIRECT HIRE LABOR | Bob White | 082512f ck# r-2761f | $ | 736.77 |
| 9/6/12 | DIRECT HIRE LABOR | Bob White | 090612f ck# r-2763f | $ | 529.57 |
| 9/26/12 | DIRECT HIRE LABOR | Bob White | 092612f ck# r-2765f | $ | 45.55 |
| 10/3/12 | DIRECT HIRE LABOR | Bob White | 100312e ck# r-2766e | $ | 30.00 |
| 11/14/12 | DIRECT HIRE LABOR | Bob White | 111412c ck# r-2770c | $ | 903.07 |
| 12/9/12 | DIRECT HIRE LABOR | Bob White | 120912h ck# r-2771h | $ | 379.65 |
| 12/17/12 | DIRECT HIRE LABOR | Bob White | 121712j ck# r-2772j | $ | 171.96 |
| 9/4/13 | METALS | Crestwood Tubulars Inc | 090413 ck# r-0806 | $ | 1,701.28 |
| 2/15/12 | METALS | Yudeng Pan | 021512b ck# r-2925b | $ | 22.40 |
| 6/8/17 | METALS | BACO Enterprises Inc | 499358-0 ck#1819 | $ | 3,730.46 |
| 7/6/17 | METALS | BACO Enterprises Inc | 502146-0 ck#1843 | $ | 887.33 |
| 7/21/17 | METALS | BACO Enterprises Inc | 503854-0 ck#1857 | $ | 859.57 |
| 4/24/18 | METALS | Decorama Building & Plumbing Supply | 610657 Deposit | $ | 11,844.04 |
| 4/24/18 | METALS | Decorama Building & Plumbing Supply | 610657 | $ | 11,844.04 |
| 5/30/18 | METALS | Decorama Building & Plumbing Supply | 617959 | $ | 11,981.08 |
| 5/29/18 | METALS | Decorama Building & Plumbing Supply | 620734 | $ | 21,319.24 |
| 5/8/12 | METALS | Auster Rubber Company | 383135-001 ck# r-0129 | $ | 1,824.24 |
| 8/16/12 | METALS | Auster Rubber Company | 386483-002 ck# r-0130 | $ | 1,689.83 |
| 5/13/15 | METALS | Allied Steel | 051315 ck# r-0075 | $ | 706.14 |
| 11/17/15 | METALS | Allied Steel | 111715 ck# cc-111715 | $ | 666.98 |
| 11/5/14 | METALS | Allied Steel | 31929 ck# r-0074 | $ | 1,968.27 |
| 4/21/17 | METALS | BACO Enterprises Inc | 494540-0 ck# 1779 | $ | 8,675.29 |
| 5/8/17 | METALS | BACO Enterprises Inc | 496857-0 ck# 1804 | $ | 3,127.14 |
| 2/22/17 | METALS | Mainsource Metalfab LLC | 022217 ck# 1739 | $ | 23,489.78 |
| 10/25/13 | METALS | Mainsource Metalfab LLC | 30 ck# r-1491 | $ | 5,881.50 |
| 11/8/13 | METALS | Mainsource Metalfab LLC | 44r-10813 ck# r-1492 | $ | 1,950.00 |
| 5/2/14 | METALS | Mainsource Metalfab LLC | 70 ck# r-1494 | $ | 7,548.00 |
| 5/2/14 | METALS | Mainsource Metalfab LLC | 71 ck# r-1495 | $ | 591.20 |
| 5/2/14 | METALS | Mainsource Metalfab LLC | 72 ck# r-1496 | $ | 2,500.00 |
| 12/2/13 | METALS | Mainsource Metalfab LLC | 74-120213 ck# r-1493 | $ | 648.00 |
| 6/16/14 | METALS | Samson Metal Service | 126043 ck# r-3034 | $ | 862.28 |
| 5/14/14 | METALS | Samson Metal Service | ws+125020 ck# r-3033 | $ | 199.02 |
| 5/14/14 | METALS | Samson Metal Service | ws-124727 ck# r-3032 | $ | 3,540.45 |

| Date | Category | Vendor | Reference | | Amount |
|---|---|---|---|---|---|
| 7/28/14 | METALS | Samson Metal Service | ws-127243 ck# r-3035 | $ | 384.59 |
| 8/15/14 | METALS | Samson Metal Service | ws-127729 ck# r-3037 | $ | 4,207.12 |
| 8/14/14 | METALS | Samson Metal Service | ws-127944 ck# r-3036 | $ | 4,207.12 |
| 8/27/14 | METALS | Samson Metal Service | ws-128357 ck# r-3038 | $ | 416.01 |
| 9/11/14 | METALS | Samson Metal Service | ws-128839 ck# r-3039 | $ | 4,800.34 |
| 9/12/14 | METALS | Samson Metal Service | ws-128891 ck# r-3040 | $ | 533.29 |
| 10/7/14 | METALS | Samson Metal Service | ws-129738 ck# r-3041 | $ | 1,145.42 |
| 3/26/15 | METALS | Samson Metal Service | ws-134957 ck# r-3042 | $ | 1,933.51 |
| 9/3/15 | METALS | Samson Metal Service | ws-140593 ck# r-3044 | $ | 273.79 |
| 10/2/13 | METALS | Skyline Steel | 100257484 ck# r-3139 | $ | 5,283.17 |
| 9/9/13 | METALS | Skyline Steel | b13277 ck# r-3138 | $ | 13,690.93 |
| 6/9/15 | METALS | Total Metal Resource, Inc | 060915 ck# r-3319 | $ | 3,975.00 |
| 12/18/15 | METALS | Total Metal Resource, Inc | 121815 ck# 1282 | $ | 2,850.00 |
| 6/29/16 | METALS | Transcontinental Steel | 062916 ck# 1454 | $ | 1,654.90 |
| 4/15/14 | METALS | Transcontinental Steel | 2403 ck# r-3322 | $ | 20,156.03 |
| 5/20/14 | METALS | Transcontinental Steel | 2421 ck# r-3323 | $ | 17,101.54 |
| 5/20/14 | METALS | Transcontinental Steel | 2436 ck# r-3324 | $ | 718.58 |
| 6/3/14 | METALS | Transcontinental Steel | 2448 ck# r-3325 | $ | 3,858.53 |
| 7/2/14 | METALS | Transcontinental Steel | 2492 ck# r-3326 | $ | 631.48 |
| 8/12/14 | METALS | Transcontinental Steel | 2551 ck# 3327 | $ | 930.88 |
| 8/14/14 | METALS | Transcontinental Steel | 2552 ck# r-3328 | $ | 4,692.51 |
| 9/26/14 | METALS | Transcontinental Steel | 2631 ck# r-3329 | $ | 4,899.38 |
| 12/22/15 | METALS | Transcontinental Steel | 3196 ck# 1392 | $ | 544.38 |
| 8/14/14 | METALS | Samson Metal Service | ws-127944 ck# r-3036 | $ | (4,207.12) |
| 6/5/14 | METALS | Western Metal Work & Supply, Inc | 39692 ck# r-3488 | $ | 561.79 |
| 6/12/14 | METALS | Western Metal Work & Supply, Inc | 39693 ck# r-3489 | $ | 108.89 |
| 6/14/14 | METALS | Western Metal Work & Supply, Inc | 39694 ck# r-3490 | $ | 27.22 |
| 6/17/14 | METALS | Western Metal Work & Supply, Inc | 39695 ck# r-3491 | $ | 108.89 |
| 6/23/14 | METALS | Western Metal Work & Supply, Inc | 39696 ck# r-3492 | $ | 337.51 |
| 6/27/14 | METALS | Western Metal Work & Supply, Inc | 39697 ck# r-3493 | $ | 27.22 |
| 7/1/14 | METALS | Western Metal Work & Supply, Inc | 39698 ck# 3494 | $ | 217.75 |
| 8/4/14 | METALS | Western Metal Work & Supply, Inc | 39699 ck# r-3495 | $ | 27.22 |
| 8/5/14 | METALS | Western Metal Work & Supply, Inc | 39700 ck# r-3496 | $ | 87.10 |
| 8/14/14 | METALS | Western Metal Work & Supply, Inc | 39701 ck# r-3497 | $ | 251.50 |
| 5/8/14 | METALS | Flagging Direct.com | 297274 ck# r-1212 | $ | 240.28 |
| 8/9/16 | METALS | The Gordon Supply Co., Inc | 080916 ck# 1520 | $ | 3,087.70 |
| 9/6/16 | METALS | The Gordon Supply Co., Inc | 44951 ck# 1558 | $ | 2,633.90 |

| | | | | |
|---|---|---|---|---|
| 9/22/16 METALS | The Gordon Supply Co., Inc | 45068 ck# 1578 | $ | 4,997.80 |
| 11/14/16 METALS | The Gordon Supply Co., Inc | 45361 ck# 1632 | $ | 4,355.00 |
| 3/9/17 METALS | The Gordon Supply Co., Inc | 45890 ck# 1736 | $ | 4,895.02 |
| 2/11/13 METALS | Katz Metal Fabricators Inc | 15236 ck# r-1463 | $ | 1,145.00 |
| 2/22/13 METALS | Katz Metal Fabricators Inc | 15362 ck# r-1464 | $ | 4,345.58 |
| 3/8/13 METALS | Katz Metal Fabricators Inc | 15488 ck# r-1465 | $ | 93.45 |
| 4/5/13 METALS | Katz Metal Fabricators Inc | 15724 ck# r-1466 | $ | 2,007.95 |
| 7/26/13 METALS | Katz Metal Fabricators Inc | 16805 ck# r-1467 | $ | 1,196.69 |
| 7/31/13 METALS | Katz Metal Fabricators Inc | 16844 ck# r-1468 | $ | 1,118.97 |
| 8/9/13 METALS | Katz Metal Fabricators Inc | 16907 ck# r-1470 | $ | 8,981.80 |
| 8/9/13 METALS | Katz Metal Fabricators Inc | 16910 ck# r-1471 | $ | 3,803.72 |
| 8/7/13 METALS | Katz Metal Fabricators Inc | 16941 ck# r-1469 | $ | 52.77 |
| 1/28/13 METALS | Katz Metal Fabricators Inc | 15139 ck# r-1462 | $ | 3,837.00 |
| 2/8/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20180208 | $ | 7,592.70 |
| 2/8/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20180208 | $ | 3,138.30 |
| 4/3/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | 1,585.00 |
| 4/30/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20180426 | $ | 1,797.40 |
| 4/30/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20180426 | $ | 770.30 |
| 4/5/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB802538A | $ | 751.48 |
| 4/3/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | 1,585.00 |
| 4/3/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB802538 | $ | (1,585.00) |
| 6/14/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB805769 | $ | 527.80 |
| 6/14/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB805769A Brokerage and duty | $ | 128.88 |
| 10/9/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20181009 | $ | 15,993.60 |
| 10/9/18 THERMAL AND MOISTURE PROTECTION | SHANDONG JINDING WATERPROOF TECH CO | SDJD20181009 | $ | 6,854.40 |
| 12/7/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB812731A | $ | 11,034.88 |
| 12/7/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB812731B | $ | 60.00 |
| 12/7/18 THERMAL AND MOISTURE PROTECTION | BRILLIANT GROUP LOGISTICS CORP | NB812731C | $ | 100.00 |
| 7/10/13 EQUIPMENTS | Flir Commercial Systems | 071013 ck# r-1222 | $ | 2,112.18 |
| 12/1/14 EQUIPMENTS | Global Pumping | 120114 ck# r-1236 | $ | 700.00 |
| 6/11/18 EQUIPMENTS | Hilti Inc | 4611746261 | $ | 1,123.58 |
| 6/13/18 EQUIPMENTS | Hilti Inc | 4611758142 | $ | 1,123.89 |
| 1/23/13 SPECIALTIES | County Fire Extinguishers Services | 123136 ck# r-0776 | $ | 626.03 |
| 12/1/12 SPECIALTIES | County Fire Extinguishers Services | 3789 ck#r-0775 | $ | 1,306.05 |
| 3/22/13 SPECIALTIES | County Fire Extinguishers Services | 3893 ck# r-0779 | $ | 1,001.65 |
| 6/21/14 SPECIALTIES | County Fire Extinguishers Services | 4032 ck# r-0786 | $ | 979.88 |
| 12/16/14 SPECIALTIES | County Fire Extinguishers Services | 4046 ck# r-0789 | $ | 733.82 |

| | | | | |
|---|---|---|---|---|
| 10/2/14 SPECIALTIES | County Fire Extinguishers Services | 4065 ck# r-0787 | $ | 1,513.36 |
| 2/13/15 SPECIALTIES | County Fire Extinguishers Services | 4072 ck# r-0790 | $ | 1,959.75 |
| 4/17/13 SPECIALTIES | County Fire Extinguishers Services | 4532 ck# r-0780 | $ | 626.03 |
| 5/24/13 SPECIALTIES | County Fire Extinguishers Services | 4602 ck# r-0781 | $ | 489.94 |
| 10/28/13 SPECIALTIES | County Fire Extinguishers Services | 4667 ck# r-0784 | $ | 843.78 |
| 12/30/13 SPECIALTIES | County Fire Extinguishers Services | 4673 ck# r-0785 | $ | 179.64 |
| 11/13/14 SPECIALTIES | County Fire Extinguishers Services | 4776 ck# r-0788 | $ | 783.90 |
| 3/13/15 SPECIALTIES | County Fire Extinguishers Services | 6019 ck# 2225 | $ | 768.66 |
| 3/19/15 SPECIALTIES | County Fire Extinguishers Services | 6024 ck# 2225 | $ | 1,371.83 |
| 3/27/15 SPECIALTIES | County Fire Extinguishers Services | 6028 ck# 2261 | $ | 696.80 |
| 5/4/15 SPECIALTIES | County Fire Extinguishers Services | 6034 ck# 2261 | $ | 435.50 |
| 7/28/15 SPECIALTIES | County Fire Extinguishers Services | 6041 ck# 2261 | $ | 979.88 |
| 3/1/13 SPECIALTIES | County Fire Extinguishers Services | 7657 ck# r-0777 | $ | 626.03 |
| 8/12/13 SPECIALTIES | County Fire Extinguishers Services | 7658 ck# r-0782 | $ | 626.03 |
| 9/9/13 SPECIALTIES | County Fire Extinguishers Services | 8767 ck# r-0783 | $ | 544.38 |
| 1/23/13 SPECIALTIES | County Fire Extinguishers Services | 012313 ck# r-0776 | $ | 626.03 |
| 1/23/13 SPECIALTIES | County Fire Extinguishers Services | 012313 ck# r-0776 | $ | (626.03) |
| 12/29/11 ELECTRICAL | Earl Eddings | 122911 ck# r-1135 | $ | 2,168.25 |
| 5/1/13 ELECTRICAL | Ameba Technology | 52642 ck# r-0096 | $ | 216.00 |
| 5/16/13 ELECTRICAL | Ameba Technology | 52748 ck# r-0097 | $ | 435.00 |
| 12/3/13 ELECTRICAL | Ameba Technology | 54382 ck# r-0098 | $ | 130.00 |
| 4/8/14 ELECTRICAL | Ameba Technology | 55121 ck# r-0099 | $ | 150.00 |
| 4/10/13 ELECTRICAL | Century Industrial & Bearing Su. Co | 188814 ck# r-271 | $ | 45.73 |
| 10/29/13 ELECTRICAL | Century Industrial & Bearing Su. Co | 195117 ck# r-0272 | $ | 41.34 |

**PHASE        Structure Engineering**                                                            **$        100,659.65**

| | | | | |
|---|---|---|---|---|
| 8/5/13 METALS | Airweld Inc. | 000004 ck# r-0063 | $ | 571.00 |
| 4/3/13 METALS | Airweld Inc. | 000006 ck# r-0059 | $ | 16.65 |
| 8/5/13 METALS | Airweld Inc. | 000007 ck# r-0064 | $ | 11.75 |
| 6/4/13 METALS | Airweld Inc. | 000008 ck# r-0060 | $ | 571.00 |
| 7/29/13 METALS | Airweld Inc. | 000010 ck# r-0062 | $ | 697.90 |
| 10/24/13 METALS | Airweld Inc. | 000010a ck# r-0065 | $ | 138.25 |
| 10/25/13 METALS | Airweld Inc. | 000010b ck# r-0066 | $ | 49.22 |
| 6/14/13 METALS | Airweld Inc. | 000011 ck# r-0061 | $ | 571.00 |
| 4/30/14 METALS | Airweld Inc. | 01303716 ck# r-0071 | $ | 24.99 |
| 10/25/13 METALS | Airweld Inc. | 040914 ck# r-0067 | $ | 575.16 |

| 4/11/14 METALS | Airweld Inc. | 041114 ck# r-0068 | $ | 20.00 |
| 4/22/14 METALS | Airweld Inc. | 042214 ck# r-0069 | $ | 15.95 |
| 4/25/14 METALS | Airweld Inc. | 042514 ck# r-0070 | $ | 23.21 |
| 2/1/14 METALS | Adelphia Metals, LLC | 130201201 ck# r-0036 | $ | 7,156.75 |
| 5/10/13 METALS | Adelphia Metals, LLC | 429868 ck# r-0029 | $ | 16,205.76 |
| 5/20/13 METALS | Adelphia Metals, LLC | 430291 ck# r-0030 | $ | 15,566.79 |
| 5/24/13 METALS | Adelphia Metals, LLC | 430554 ck# r-0031 | $ | 11,112.26 |
| 6/24/13 METALS | Adelphia Metals, LLC | 431814 ck# r-0032 | $ | 8,645.26 |
| 6/26/13 METALS | Adelphia Metals, LLC | 431952 ck# r-0033 | $ | 6,508.27 |
| 7/25/13 METALS | Adelphia Metals, LLC | 433234 ck# r-0034 | $ | 16,363.09 |
| 12/24/13 METALS | Adelphia Metals, LLC | 440296 ck# r-0035 | $ | 15,815.39 |

**Project Total**                                                                 **$ 33,434,634.08**